# EXHIBIT 16

**UNITED STATES DISTRICT COURT**
**FOR THE WESTERN DISTRICT OF TEXAS**
**WACO DIVISION**

| | |
|---|---|
| INTERNATIONAL BUSINESS MACHINES CORPORATION,<br><br>Plaintiff,<br><br>v.<br><br>LZLABS GMBH, and TEXAS WORMHOLE, LLC,<br><br>Defendants. | Civil Action No.: 6:22-cv-00299-DAE |

**PLAINTIFF IBM'S PRIVILEGE LOG**

To: Defendants, LZLABS GMBH, and TEXAS WORMHOLE, LLC, by and through its attorneys of record, Chris Reynolds, Reynolds Frizzell LLP, 1100 Louisiana St., Suite 3500, Houston, TX 77002

Plaintiff Internation Business Machines Corporation hereby serves its privilege log, attached hereto as Exhibit A.

Dated: April 1, 2024

Respectfully submitted,

*/s/ Jordan Owens*

**THE DACUS FIRM, P.C.**
Deron R. Dacus
Texas Bar No. 00790553
ddacus@dacusfirm.com
821 ESE Loop 323, Suite 430
Tyler, TX 75701
Phone: (903) 705-1117

John M. Desmarais (admitted *pro hac vice*)
Steven M. Balcof (admitted *pro hac vice*)
Jordan Owens (admitted *pro hac vice*)
**DESMARAIS LLP**
230 Park Avenue
New York, NY 10169
Telephone: 212-351-3400
Facsimile: 212-351-3401
jdesmarais@desmaraisllp.com
sbalcof@desmaraisllp.com
jowens@desmaraisllp.com

Justin P.D. Wilcox (admitted *pro hac vice*)
Adam Steinmetz (admitted *pro hac vice*)
Sumeet Dang (admitted *pro hac vice*)
Peter Y. Zhu (admitted *pro hac vice*)
**DESMARAIS LLP**
1899 Pennsylvania Avenue, Suite 400
Washington, D.C. 20006
Telephone: 202-451-4900
Facsimile: 202-451-4901
jwilcox@desmaraisllp.com
asteinmetz@desmaraisllp.com
sdang@desmaraisllp.com
pzhu@desmariasllp.com

*Counsel for Plaintiff*
*International Business Machines Corporation*

**CERTIFICATE OF SERVICE**

I hereby certify that a true and correct copy of the foregoing document and all attachments thereto have been served on all counsel of record via electronic mail on April 1, 2024.

*/s/ Jordan Owens*

Jordan Owens (admitted *pro hac vice*)
**DESMARAIS LLP**
230 Park Avenue
New York, NY 10169
Telephone: 212-808-1402
Facsimile: 212-351-3401
jowens@desmaraisllp.com

*Counsel for Plaintiff*
*International Business Machines Corporation*

# Exhibit A

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 12/7/1984 0:00 | | | | | Attorney-Client | Memorandum | reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 2 | | 6/10/1985 0:00 | | | | | Attorney-Client | Memorandum | reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 3 | | 6/18/1985 0:00 | | | | | Attorney-Client | Memorandum | reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 4 | | 10/10/1985 0:00 | | | | | Attorney-Client | Draft Report | prepared at the request of counsel | regarding intellectual property matters |
| 5 | | 3/10/1987 0:00 | | | | | Attorney-Client | Draft Memorandum | prepared at the request of counsel | regarding intellectual property matters |
| 6 | | 3/12/1987 0:00 | | | | | Attorney-Client | Memorandum | prepared at the request of counsel | regarding intellectual property matters |
| 7 | | 3/20/1987 0:00 | | | | | Attorney-Client | Memorandum | reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 8 | | 7/15/1987 0:00 | | | | | Attorney-Client | Memorandum | reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 9 | | 9/7/1987 0:00 | | | | | Attorney-Client | Memorandum | reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 10 | | 3/11/1988 0:00 | | | | | Attorney-Client | Memorandum | reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 11 | | 9/28/1988 0:00 | | | | | Attorney-Client | Memorandum | reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 12 | | 1/1/1989 0:00 | | | | | Attorney-Client | Draft Report | prepared at the request of counsel | regarding intellectual property matters |
| 13 | | 4/26/1989 0:00 | | | | | Attorney-Client | Draft Report | reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 14 | | 2/8/1990 0:00 | | | | | Attorney-Client | Draft Report | reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 15 | | 3/4/1990 0:00 | | | | | Attorney-Client | Memorandum | reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 16 | | 4/13/1990 0:00 | | | | | Attorney-Client | Draft Memorandum | reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 17 | | 8/1/1990 0:00 | | | | | Attorney-Client | Draft Report | prepared at the request of counsel | regarding intellectual property matters |
| 18 | | 8/1/1990 0:00 | | | | | Attorney-Client | Draft Report | prepared at the request of counsel | regarding intellectual property matters |
| 19 | | 9/27/1990 0:00 | | | | | Attorney-Client | Memorandum | reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 20 | | 10/24/1990 0:00 | | | | | Attorney-Client | Memorandum | reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 21 | | 11/15/1990 0:00 | | | | | Attorney-Client | Memorandum | reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 22 | | 11/20/1990 0:00 | | | | | Attorney-Client | Memorandum | reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 23 | | 12/19/1990 0:00 | | | | | Attorney-Client | Memorandum | reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 24 | | 1/21/1991 0:00 | | | | | Attorney-Client | Memorandum | reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 25 | | 10/15/1991 0:00 | | | | | Attorney-Client | Draft Report | reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 26 | | 12/21/1991 0:00 | | | | | Attorney-Client | Memorandum | reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 27 | | 1/1/1992 0:00 | | | | | Attorney-Client | Memorandum | reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 28 | | 1/9/1992 0:00 | | | | | Attorney-Client | Memorandum | reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 29 | | 1/27/1992 0:00 | | | | | Attorney-Client | Memorandum | reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 30 | | 1/6/1994 0:00 | | | | | Attorney-Client | Memorandum | reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 31 | | 4/1/1994 0:00 | | | | | Attorney-Client | Memorandum | reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 32 | | 4/1/1994 0:00 | | | | | Attorney-Client | Memorandum | reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 33 | | 5/19/1994 0:00 | | | | | Attorney-Client | Memorandum | reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 34 | | 6/15/1994 0:00 | | | | | Attorney-Client | Memorandum | reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 35 | | 8/3/1994 0:00 | | | | | Attorney-Client | Memorandum | reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 36 | | 8/7/1994 0:00 | | | | | Attorney-Client | Draft Report | prepared by and reflecting the mental impressions of counsel | regarding intellectual property matters |
| 37 | | 8/23/1994 0:00 | | | | | Attorney-Client | Memorandum | reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 38 | | 11/22/1994 0:00 | | | | | Attorney-Client | Memorandum | reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 39 | | 12/1/1994 0:00 | | | | | Attorney-Client | Notes | prepared by and reflecting the mental impressions of counsel | regarding intellectual property matters |
| 40 | | 1/13/1995 0:00 | | | | | Attorney-Client | Memorandum | reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 41 | | 2/10/1995 0:00 | | | | | Attorney-Client | Draft Report | prepared by and reflecting the mental impressions of counsel | regarding intellectual property matters |
| 42 | | 2/13/1995 0:00 | | | | | Attorney-Client | Draft Report | prepared by and reflecting the mental impressions of counsel | regarding intellectual property matters |
| 43 | | 12/1/1995 0:00 | | | | | Attorney-Client | Email | reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 44 | | 7/22/1996 0:00 | | | | | Attorney-Client | Memorandum | reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 45 | | 1/11/2006 19:48 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 46 | | 1/11/2006 23:25 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 47 | | 8/22/2006 23:22 | | wsmcphee@us.ibm.com | kenw@us.ibm.com | | Attorney-Client | Email chain | reflecting the legal advice of counsel | regarding intellectual property matters |
| 48 | | 8/22/2006 23:50 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 49 | | 6/24/2011 8:25 | | kzeliff@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding transactional or contract matters |
| 50 | | 6/28/2011 20:35 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | kzeliff@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding transactional or contract matters |
| 51 | | 6/29/2011 20:29 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding transactional or contract matters |
| 52 | | 7/13/2011 13:26 | | kenw@us.ibm.com | anzani@us.ibm.com | wsmcphee@us.ibm.com; dcepiel@us.ibm.com; jkc@us.ibm.com; mhbrowdy@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding transactional or contract matters |
| 53 | | 7/13/2011 18:49 | | kenw@us.ibm.com | anzani@us.ibm.com; rrogers@us.ibm.com; brpierce@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Michelle H Browdy <"cn=michelle h browdy/ou=white plains/o=ibm">; rstark@cravath.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding transactional or contract matters |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | | Privilege Description | |
|---|---|---|---|---|---|---|---|---|---|---|
| 54 | | 7/13/2011 19:54 | | kenw@us.ibm.com | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Donald Cepiel <"cn=donald cepiel/ou=fishkill/o=ibm">; Michelle H Browdy <"cn=michelle h browdy/ou=white plains/o=ibm">; rstark@cravath.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding transactional or contract matters |
| 55 | | 12/28/2011 22:53 | | wsmcphee@us.ibm.com | kenw@us.ibm.com | | Attorney-Client | Draft Agreement | seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 56 | | 1/23/2012 21:59 | | kenw@us.ibm.com | dcepiel@us.ibm.com; anthonyg@us.ibm.com; stllegal@us.ibm.com; bdswick@us.ibm.com; wsmcphee@us.ibm.com | | Attorney-Client | Draft Agreement | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 57 | | 1/24/2012 14:11 | | bdswick@us.ibm.com | stllegal@us.ibm.com | anthonyg@us.ibm.com; wsmcphee@us.ibm.com; dcepiel@us.ibm.com; kenw@us.ibm.com | Attorney-Client | Draft Agreement | seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 58 | | 1/24/2012 18:29 | | kenw@us.ibm.com | bdswick@us.ibm.com | stllegal@us.ibm.com; anthonyg@us.ibm.com; wsmcphee@us.ibm.com; dcepiel@us.ibm.com | Attorney-Client | Draft Agreement | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 59 | | 1/24/2012 23:28 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Draft Agreement | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 60 | | 1/30/2012 23:10 | | wsmcphee@us.ibm.com | bdswick@us.ibm.com | Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm@ibmus">; Donald Cepiel <"cn=donald cepiel/ou=fishkill/o=ibm">; Ken Cochran <"cn=ken cochran/ou=santa teresa/o=ibm@ibmus">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; Tad Buckland Jr <"cn=tad buckland jr/ou=white plains/o=ibm@ibmus"> | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel | regarding transactional or contract matters |
| 61 | | 2/9/2012 22:35 | | stllegal@us.ibm.com | kenw@us.ibm.com | anthonyg@us.ibm.com; wsmcphee@us.ibm.com; bdswick@us.ibm.com; dcepiel@us.ibm.com | Attorney-Client | Email chain | reflecting the legal advice of counsel | regarding transactional or contract matters |
| 62 | | 2/10/2012 15:27 | | kenw@us.ibm.com | dcepiel@us.ibm.com | stllegal@us.ibm.com; anthonyg@us.ibm.com; wsmcphee@us.ibm.com; bdswick@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding transactional or contract matters |
| 63 | | 3/15/2012 20:50 | | kenw@us.ibm.com | dcepiel@us.ibm.com | bdswick@us.ibm.com; anthonyg@us.ibm.com; wsmcphee@us.ibm.com; stllegal@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding transactional or contract matters |
| 64 | | 3/15/2012 22:05 | | wsmcphee@us.ibm.com | bdswick@us.ibm.com | Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm@ibmus">; Donald Cepiel <"cn=donald cepiel/ou=fishkill/o=ibm">; Ken Cochran <"cn=ken cochran/ou=santa teresa/o=ibm@ibmus">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus"> | Attorney-Client | Email chain | reflecting the legal advice of counsel | regarding transactional or contract matters |
| 65 | | 3/16/2012 11:44 | | Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm"> | Ken Cochran <"cn=ken cochran/ou=santa teresa/o=ibm@ibmus">; Bradley Swick <"cn=bradley swick/ou=white plains/o=ibm@ibmus"> | Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Donald Cepiel <"cn=donald cepiel/ou=fishkill/o=ibm@ibmus"> | Attorney-Client | Email chain | reflecting the legal advice of counsel | regarding transactional or contract matters |
| 66 | | 3/16/2012 12:49 | | bdswick@us.ibm.com | dcepiel@us.ibm.com | kenw@us.ibm.com; anthonyg@us.ibm.com; wsmcphee@us.ibm.com; stllegal@us.ibm.com | Attorney-Client | Email chain | reflecting the legal advice of counsel | regarding transactional or contract matters |
| 67 | | 3/16/2012 14:23 | | kenw@us.ibm.com | dcepiel@us.ibm.com | anthonyg@us.ibm.com; wsmcphee@us.ibm.com; bdswick@us.ibm.com; stllegal@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding transactional or contract matters |
| 68 | | 7/16/2012 18:25 | | ianj_mitchell@uk.ibm.com | bgascoyne@uk.ibm.com | matt.whitbourne@uk.ibm.com | Attorney-Client | Email | reflecting the legal advice of counsel | regarding intellectual property matters |
| 69 | | 7/17/2012 12:26 | | ianj_mitchell@uk.ibm.com | bgascoyne@uk.ibm.com | matt.whitbourne@uk.ibm.com | Attorney-Client | Email | reflecting the legal advice of counsel | regarding intellectual property matters |
| 70 | | 8/30/2012 13:59 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding other litigation or anticipated litigation |
| 71 | | 9/24/2012 21:51 | | mcostell@uk.ibm.com | sjhaigh@us.ibm.com | gerry_reilly@uk.ibm.com; dmace@uk.ibm.com; harley.davis@fr.ibm.com; cbackhouse@uk.ibm.com; dermot@uk.ibm.com; ianj_mitchell@uk.ibm.com; winchest@uk.ibm.com; catherine_moxey@uk.ibm.com; steve_hobson@uk.ibm.com; tony.ford@uk.ibm.com; laburr@us.ibm.com; cmartin@us.ibm.com; mcfadden@uk.ibm.com | Attorney-Client | Email | seeking the legal advice of counsel | regarding intellectual property matters |
| 72 | | 9/24/2012 22:29 | | mcostell@uk.ibm.com | dermot@uk.ibm.com | cmartin@us.ibm.com; catherine_moxey@uk.ibm.com; cbackhouse@uk.ibm.com; dmace@uk.ibm.com; mcfadden@uk.ibm.com; gerry_reilly@uk.ibm.com; harley.davis@fr.ibm.com; ianj_mitchell@uk.ibm.com; winchest@uk.ibm.com; laburr@us.ibm.com; sjhaigh@us.ibm.com; steve_hobson@uk.ibm.com; tony.ford@uk.ibm.com; paulk@uk.ibm.com | Attorney-Client | Email | seeking the legal advice of counsel | regarding intellectual property matters |
| 73 | | 9/24/2012 22:46 | | sjhaigh@us.ibm.com | "mark costello/uk/contr/ibm" | "dermot flaherty/uk/ibm"; "carolyn martin/bedford/ibm"; "catherine moxey/uk/ibm"; "chris backhouse/uk/ibm"; "danny mace/uk/ibm"; "gerry mcfadden/uk/ibm"; "gerry reilly/uk/ibm"; "harley davis/france/ibm"; "ian j mitchell/uk/ibm"; "joe winchester/uk/ibm"; "lisa a burr/cambridge/ibm"; "steve hobson/uk/ibm"; "tony ford/uk/ibm"; "paul kettley/uk/ibm"; "sheila f maguire/waltham/ibm" | Attorney-Client | Email | seeking the legal advice of counsel | regarding intellectual property matters |
| 74 | | 9/25/2012 0:12 | | sjhaigh@us.ibm.com | cmartin@us.ibm.com; mcostell@uk.ibm.com | mcostell@uk.ibm.com; gerry_reilly@uk.ibm.com; dermot@uk.ibm.com; catherine_moxey@uk.ibm.com; cbackhouse@uk.ibm.com; dmace@uk.ibm.com; mcfadden@uk.ibm.com; harley.davis@fr.ibm.com; ianj_mitchell@uk.ibm.com; winchest@uk.ibm.com; laburr@us.ibm.com; steve_hobson@uk.ibm.com; tony.ford@uk.ibm.com; paulk@uk.ibm.com | Attorney-Client | Email | containing the legal advice of counsel | regarding intellectual property matters |
| 75 | | 10/19/2012 10:49 | | ianj_mitchell@uk.ibm.com | hcounsel@uk.ibm.com | pete_stretton@uk.ibm.com | Attorney-Client | Email | seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 76 | | 11/6/2012 9:27 | | bgascoyne@uk.ibm.com | a.papageorgiou@uk.ibm.com | elmickel@uk.ibm.com; ianj_mitchell@uk.ibm.com; mwhitehead@uk.ibm.com; smithsj@uk.ibm.com; stevencr@uk.ibm.com; tom.foyle@uk.ibm.com; vladimir@uk.ibm.com | Attorney-Client | Email | containing the legal advice of counsel | regarding intellectual property matters |
| 77 | | 11/6/2012 13:11 | | a.papageorgiou@uk.ibm.com | bgascoyne@uk.ibm.com | elmickel@uk.ibm.com; ianj_mitchell@uk.ibm.com; mwhitehead@uk.ibm.com; smithsj@uk.ibm.com; stevencr@uk.ibm.com; tom.foyle@uk.ibm.com; vladimir@uk.ibm.com | Attorney-Client | Email | reflecting the legal advice of counsel | regarding intellectual property matters |
| 78 | | 12/4/2012 11:54 | | ianj_mitchell@uk.ibm.com | hcounsel@uk.ibm.com | tony.ford@uk.ibm.com; sue_patterson@uk.ibm.com | Attorney-Client | Email | seeking the legal advice of counsel | regarding intellectual property matters |
| 79 | | 12/4/2012 12:03 | | tony.ford@uk.ibm.com | ianj_mitchell@uk.ibm.com | david_parker@uk.ibm.com | Attorney-Client | Email | containing the legal advice of counsel | regarding intellectual property matters |
| 80 | | 1/15/2013 17:01 | | dmace@uk.ibm.com | takao@us.ibm.com | Michael W Perera <"cn=michael w perera/ou=durham/o=ibm">; Ian J Mitchell <"cn=ian j mitchell/ou=uk/o=ibm@ibmgb"> | Attorney-Client | Email | reflecting the legal advice of counsel | regarding intellectual property matters |
| 81 | | 1/18/2013 17:59 | | takao@us.ibm.com | mperera@us.ibm.com | Danny Mace <"cn=danny mace/ou=raleigh/o=ibm@ibmgb">; Danny Mace <"cn=danny mace/ou=uk/o=ibm@ibmgb">; Ian J Mitchell <"cn=ian j mitchell/ou=uk/o=ibm@ibmgb"> | Attorney-Client | Email | reflecting the legal advice of counsel | regarding intellectual property matters |
| 82 | | 1/21/2013 9:00 | | dmace@uk.ibm.com | mperera@us.ibm.com | Ian J Mitchell <"cn=ian j mitchell/ou=uk/o=ibm@ibmgb">; Takao Inouye <"cn=takao inouye/ou=poughkeepsie/o=ibm@ibmus"> | Attorney-Client | Email | reflecting the legal advice of counsel | regarding intellectual property matters |
| 83 | | 1/23/2013 14:21 | | phil_wakelin@uk.ibm.com | hcounsel@uk.ibm.com | David Parker <"cn=david parker/ou=uk/o=ibm@ibmgb">; Fraser Bohm <"cn=fraser bohm/ou=uk/o=ibm@ibmgb">; Mike Brooks <"cn=mike brooks/ou=uk/o=ibm@ibmgb">; Pete Stretton <"cn=pete stretton/ou=uk/o=ibm@ibmgb">; Steve Wallin <"cn=steve wallin/ou=uk/o=ibm@ibmgb">; Ian J Mitchell <"cn=ian j mitchell/ou=uk/o=ibm@ibmgb">; Danny Mace <"cn=danny mace/ou=uk/o=ibm@ibmgb">; Steve Hobson <"cn=steve hobson/ou=uk/o=ibm@ibmgb"> | Attorney-Client | Email | reflecting the legal advice of counsel | regarding intellectual property matters |
| 84 | | 1/25/2013 13:51 | | phil_wakelin@uk.ibm.com | steve_wallin@uk.ibm.com | dmace@uk.ibm.com; fbohm@uk.ibm.com; ianj_mitchell@uk.ibm.com; brooksmd@uk.ibm.com; hcounsel@uk.ibm.com | Attorney-Client | Email | reflecting the legal advice of counsel | regarding intellectual property matters |
| 85 | | 1/29/2013 18:02 | | phil_wakelin@uk.ibm.com | dmace@uk.ibm.com | fbohm@uk.ibm.com; hcounsel@uk.ibm.com; ianj_mitchell@uk.ibm.com; brooksmd@uk.ibm.com; steve_wallin@uk.ibm.com; pete_stretton@uk.ibm.com | Attorney-Client | Email | reflecting the legal advice of counsel | regarding intellectual property matters |
| 86 | | 2/26/2013 14:25 | | tony.ford@uk.ibm.com | mark_cocker@uk.ibm.com | Ian J Mitchell <"cn=ian j mitchell/ou=uk/o=ibm@ibmgb">; Steve Wallin <"cn=steve wallin/ou=uk/o=ibm@ibmgb">; Matthew Evans1 <"cn=matthew evans1/ou=uk/o=ibm@ibmgb">; David Parker <"cn=david parker/ou=uk/o=ibm@ibmgb"> | Attorney-Client | Email | containing the legal advice of counsel | regarding intellectual property matters |
| 87 | | 2/26/2013 18:12 | | david_parker@uk.ibm.com | mark_cocker@uk.ibm.com | Hursley Counsel <"cn=hursley counsel/ou=uk/o=ibm@ibmgb">; Ian J Mitchell <"cn=ian j mitchell/ou=uk/o=ibm@ibmgb">; Steve Wallin <"cn=steve wallin/ou=uk/o=ibm@ibmgb">; Matthew Evans1 <"cn=matthew evans1/ou=uk/o=ibm@ibmgb"> | Attorney-Client | Email | reflecting the legal advice of counsel | regarding intellectual property matters |
| 88 | | 2/26/2013 18:25 | | tony.ford@uk.ibm.com | david_parker@uk.ibm.com | Ian J Mitchell <"cn=ian j mitchell/ou=uk/o=ibm@ibmgb">; Mark Cocker <"cn=mark cocker/ou=uk/o=ibm@ibmgb">; Matthew Evans1 <"cn=matthew evans1/ou=uk/o=ibm@ibmgb">; Steve Wallin <"cn=steve wallin/ou=uk/o=ibm@ibmgb"> | Attorney-Client | Email | containing the legal advice of counsel | regarding intellectual property matters |
| 89 | | 5/16/2013 11:04 | | ianj_mitchell@uk.ibm.com | davidknibb@uk.ibm.com; gtodaro@us.ibm.com | | Attorney-Client | Email | reflecting the legal advice of counsel | regarding intellectual property matters |
| 90 | | 5/20/2013 16:23 | | ptaylor@uk.ibm.com | ianj_mitchell@uk.ibm.com | | Attorney-Client | Email | reflecting the legal advice of counsel | regarding intellectual property matters |
| 91 | | 7/24/2013 13:05 | | tim.graham@uk.ibm.com | ianj_mitchell@uk.ibm.com | pete_stretton@uk.ibm.com | Attorney-Client | Email | containing the legal advice of counsel | regarding intellectual property matters |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 92 | | 7/26/2013 13:35 | | pete_stretton@uk.ibm.com | cliff_spiers@uk.ibm.com | paulk@uk.ibm.com; ianj_mitchell@uk.ibm.com; tim.graham@uk.ibm.com; hcounsel@uk.ibm.com | Attorney-Client | Email | containing the legal advice of counsel | regarding intellectual property matters |
| 93 | | 3/31/2014 15:17 | | sue_wyatt@uk.ibm.com | "hurlab tp drpt allmgrs"; Ian J Mitchell <"cn=ian j mitchell/ou=uk/o=ibm@ibmgb"> | davejeff@us.ibm.com | Attorney-Client | Email | reflecting the legal advice of counsel | regarding intellectual property matters |
| 94 | | 5/22/2014 19:00 | | wsmcphee@us.ibm.com | kzeliff@us.ibm.com | | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel | regarding transactional or contract matters |
| 95 | | 6/25/2014 11:18 | | Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm"> | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus"> | | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel | regarding transactional or contract matters |
| 96 | | 7/9/2014 13:09 | | ianj_mitchell@uk.ibm.com | ptaylor@uk.ibm.com | pete_stretton@uk.ibm.com; batesan@uk.ibm.com; steve_hobson@uk.ibm.com | Attorney-Client | Email | reflecting the legal advice of counsel | regarding intellectual property matters |
| 97 | | 2/26/2016 1:13 | | wsmcphee@us.ibm.com | kenw@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 98 | | 3/14/2016 23:38 | | anzani@us.ibm.com | anthonyg@us.ibm.com | | Attorney-Client | Email | seeking the legal advice of counsel | regarding internal investigations |
| 99 | | 3/15/2016 14:11 | | anzani@us.ibm.com | anthonyg@us.ibm.com | | Attorney-Client | Email | seeking the legal advice of counsel | regarding internal investigations |
| 100 | | 3/15/2016 14:42 | | mauri@us.ibm.com | Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm"> | hutchen@us.ibm.com; desens@us.ibm.com | Attorney-Client | Email | seeking the legal advice of counsel | regarding internal investigations |
| 101 | | 3/15/2016 14:46 | | anzani@us.ibm.com | mauri@us.ibm.com | anthonyg@us.ibm.com; desens@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email | seeking the legal advice of counsel | regarding internal investigations |
| 102 | | 3/15/2016 18:32 | | anzani@us.ibm.com | anthonyg@us.ibm.com | | Attorney-Client | Email | seeking the legal advice of counsel | regarding internal investigations |
| 103 | | 3/15/2016 20:22 | | anthonyg@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email | containing the legal advice of counsel | regarding internal investigations |
| 104 | | 3/15/2016 20:25 | | ziskind@us.ibm.com | birtles@us.ibm.com; davidpeters@us.ibm.com; anzani@us.ibm.com | Bradley Swick <"cn=bradley swick/ou=white plains/o=ibm"> | Attorney-Client | Email | seeking the legal advice of counsel | regarding internal investigations |
| 105 | | 3/15/2016 20:32 | | anzani@us.ibm.com | anthonyg@us.ibm.com | | Attorney-Client | Email | seeking and containing the legal advice of counsel | regarding internal investigations |
| 106 | | 3/15/2016 20:32 | | anzani@us.ibm.com | ziskind@us.ibm.com | bdswick@us.ibm.com; davidpeters@us.ibm.com; birtles@us.ibm.com | Attorney-Client | Email | seeking the legal advice of counsel | regarding internal investigations |
| 107 | | 3/15/2016 22:04 | | ziskind@us.ibm.com | anzani@us.ibm.com | bdswick@us.ibm.com; davidpeters@us.ibm.com; birtles@us.ibm.com | Attorney-Client | Email | seeking the legal advice of counsel | regarding internal investigations |
| 108 | | 3/16/2016 22:51 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 109 | | 3/18/2016 23:14 | | hutchen@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email | containing the legal advice of counsel | regarding internal investigations |
| 110 | | 3/20/2016 19:11 | | jkc@us.ibm.com | hutchen@us.ibm.com | anzani@us.ibm.com; anthonyg@us.ibm.com | Attorney-Client | Email | containing the legal advice of counsel | regarding internal investigations |
| 111 | | 3/21/2016 17:33 | | wsmcphee@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus"> | "kenneth wildstein/white plains/ibm@ibmus" | Attorney-Client | Email | seeking the legal advice of counsel | regarding internal investigations |
| 112 | | 3/22/2016 11:14 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | kenw@us.ibm.com | Attorney-Client | Email | seeking the legal advice of counsel | regarding internal investigations |
| 113 | | 3/22/2016 13:29 | | anzani@us.ibm.com | hutchen@us.ibm.com | jkc@us.ibm.com; anthonyg@us.ibm.com | Attorney-Client | Email | seeking the legal advice of counsel | regarding internal investigations |
| 114 | | 3/22/2016 20:37 | | ccook@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email | containing the legal advice of counsel | regarding the impact of legislation |
| 115 | | 3/22/2016 21:40 | | anzani@us.ibm.com | hutchen@us.ibm.com | jkc@us.ibm.com; anthonyg@us.ibm.com | Attorney-Client | Email | seeking the legal advice of counsel | regarding internal investigations |
| 116 | | 3/23/2016 22:25 | | kzeliff@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 117 | | 3/24/2016 15:59 | | smortin@us.ibm.com | Daniela Combe <"cn=daniela combe/ou=poughkeepsie/o=ibm@ibmus">; JoAnn Crockatt <"cn=joann crockatt/ou=somers/o=ibm@ibmus">; Manny W Schecter <"cn=manny w schecter/ou=watson/o=ibm@ibmus">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus">; Mark Ringes <"cn=mark ringes/ou=somers/o=ibm@ibmus">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibmus"> | | Attorney-Client | Email | containing the legal advice of counsel | regarding internal investigations |
| 118 | | 3/24/2016 18:34 | | anzani@us.ibm.com | smortin@us.ibm.com | dcombe@us.ibm.com; jkc@us.ibm.com; schecter@us.ibm.com; mringes@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email | seeking the legal advice of counsel | regarding internal investigations |
| 119 | | 3/24/2016 18:38 | | smortin@us.ibm.com | anzani@us.ibm.com | dcombe@us.ibm.com; jkc@us.ibm.com; schecter@us.ibm.com; mringes@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email | containing the legal advice of counsel | regarding internal investigations |
| 120 | | 3/28/2016 15:03 | | anzani@us.ibm.com | hutchen@us.ibm.com | | Attorney-Client | Email | seeking the legal advice of counsel | regarding internal investigations |
| 121 | | 3/30/2016 17:11 | | psutton@us.ibm.com | wak@us.ibm.com | Elpida Tzortzatos <"cn=elpida tzortzatos/ou=poughkeepsie/o=ibm@ibmus">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus">; Richard Lau <"cn=richard lau/ou=thornwood/o=ibm@ibmus"> | Attorney-Client | Email | seeking the legal advice of counsel | regarding intellectual property matters |
| 122 | | 3/30/2016 18:22 | | wak@us.ibm.com | psutton@us.ibm.com | elpida@us.ibm.com; anzani@us.ibm.com; laur@us.ibm.com | Attorney-Client | Email | seeking the legal advice of counsel | regarding intellectual property matters |
| 123 | | 3/30/2016 20:53 | | laur@us.ibm.com | anzani@us.ibm.com | JoAnn Crockatt <"cn=joann crockatt/ou=somers/o=ibm">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm"> | Attorney-Client | Email | containing the legal advice of counsel | regarding intellectual property matters |
| 124 | | 4/1/2016 14:36 | | anzani@us.ibm.com | laur@us.ibm.com | jkc@us.ibm.com; wak@us.ibm.com | Attorney-Client | Email | seeking the legal advice of counsel | regarding intellectual property matters |
| 125 | | 4/1/2016 16:35 | | anzani@us.ibm.com | anthonyg@us.ibm.com | | Attorney-Client | Email | seeking the legal advice of counsel | regarding internal investigations |
| 126 | | 4/1/2016 19:46 | | hutchen@us.ibm.com | anzani@us.ibm.com | Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm@ibmus">; Daniela Combe <"cn=daniela combe/ou=poughkeepsie/o=ibm@ibmus">; JoAnn Crockatt <"cn=joann crockatt/ou=somers/o=ibm@ibmus"> | Attorney-Client | Email | containing the legal advice of counsel | regarding internal investigations |
| 127 | | 4/1/2016 19:49 | | anzani@us.ibm.com | hutchen@us.ibm.com | anthonyg@us.ibm.com; dcombe@us.ibm.com; jkc@us.ibm.com | Attorney-Client | Email | seeking and containing the legal advice of counsel | regarding internal investigations |
| 128 | | 4/5/2016 0:12 | | anzani@us.ibm.com | anthonyg@us.ibm.com | | Attorney-Client | Email | seeking the legal advice of counsel | regarding intellectual property matters |
| 129 | | 4/5/2016 0:33 | | mauri@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus"> | Saleem Hussain <"cn=saleem hussain/ou=cambridge/o=ibm@ibmus">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibmus"> | Attorney-Client | Email | seeking the legal advice of counsel | regarding intellectual property matters |
| 130 | | 4/5/2016 1:05 | | anzani@us.ibm.com | anthonyg@us.ibm.com | hutchen@us.ibm.com | Attorney-Client | Email | seeking the legal advice of counsel | regarding intellectual property matters |
| 131 | | 4/5/2016 11:23 | | anthonyg@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email | containing the legal advice of counsel | regarding intellectual property matters |
| 132 | | 4/5/2016 11:25 | | anzani@us.ibm.com | anthonyg@us.ibm.com | | Attorney-Client | Email | seeking the legal advice of counsel | regarding intellectual property matters |
| 133 | | 4/5/2016 12:40 | | hutchen@us.ibm.com | anthonyg@us.ibm.com | anzani@us.ibm.com | Attorney-Client | Email | seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 134 | | 4/5/2016 14:07 | | anthonyg@us.ibm.com | Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm"> | | Attorney-Client | Email | seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 135 | | 4/5/2016 16:28 | | anthonyg@us.ibm.com | anzani@us.ibm.com | hutchen@us.ibm.com | Attorney-Client | Email | containing the legal advice of counsel | regarding intellectual property matters |
| 136 | | 4/5/2016 17:05 | | mauri@us.ibm.com | anzani@us.ibm.com | saleemh@us.ibm.com; hutchen@us.ibm.com; anthonyg@us.ibm.com; juan_castillo@es.ibm.com | Attorney-Client | Email | prepared at the request of counsel; seeking the legal advice of counsel | regarding intellectual property matters |
| 137 | | 4/5/2016 20:26 | | wsmcphee@us.ibm.com | Karen R Zeliff <"cn=karen r zeliff/ou=white plains/ou=contr/o=ibm@ibmus"> | | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 138 | | 4/5/2016 21:35 | | anzani@us.ibm.com | anthonyg@us.ibm.com; hutchen@us.ibm.com; lisalanspery@us.ibm.com | | Attorney-Client | Email | seeking the legal advice of counsel | regarding intellectual property matters |
| 139 | | 4/6/2016 0:23 | | anzani@us.ibm.com | hslocum@us.ibm.com | | Attorney-Client | Email | reflecting the legal advice of counsel | regarding intellectual property matters |
| 140 | | 4/6/2016 18:15 | | anzani@us.ibm.com | mcneese@us.ibm.com | anthonyg@us.ibm.com; lisalanspery@us.ibm.com | Attorney-Client | Email | reflecting the legal advice of counsel | regarding intellectual property matters |
| 141 | | 4/6/2016 18:23 | | anzani@us.ibm.com | hslocum@us.ibm.com | | Attorney-Client | Email | reflecting the legal advice of counsel | regarding intellectual property matters |
| 142 | | 4/6/2016 20:09 | | anthonyg@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm"> | | Attorney-Client | Email | containing the legal advice of counsel | regarding intellectual property matters |
| 143 | | 4/7/2016 12:57 | | anzani@us.ibm.com | anthonyg@us.ibm.com | | Attorney-Client | Email | seeking the legal advice of counsel | regarding intellectual property matters |
| 144 | | 4/7/2016 22:38 | | kzeliff@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 145 | | 4/11/2016 15:58 | | anthonyg@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm"> | | Attorney-Client | Email | containing the legal advice of counsel | regarding intellectual property matters |
| 146 | | 4/11/2016 16:32 | | anthonyg@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email | containing the legal advice of counsel | regarding intellectual property matters |
| 147 | | 4/11/2016 16:42 | | anzani@us.ibm.com | anthonyg@us.ibm.com | | Attorney-Client | Email | containing the legal advice of counsel | regarding intellectual property matters |
| 148 | | 4/11/2016 21:21 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 149 | | 4/12/2016 1:54 | | hutchen@us.ibm.com | anzani@us.ibm.com | jkc@us.ibm.com; anthonyg@us.ibm.com | Attorney-Client | Email | containing the legal advice of counsel | regarding internal investigations |
| 150 | | 4/12/2016 12:30 | | kzeliff@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 151 | | 4/12/2016 12:42 | | kzeliff@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 152 | | 4/12/2016 13:10 | | wsmcphee@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm"> | "karen r zeliff/white plains/contr/ibm@ibmus"; "kenneth wildstein/white plains/ibm@ibmus" | Attorney-Client | Email | prepared at the request of counsel | regarding internal investigations |
| 153 | | 4/12/2016 13:10 | | wsmcphee@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm"> | Karen R Zeliff <"cn=karen r zeliff/ou=white plains/ou=contr/o=ibm@ibmus">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus"> | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 154 | | 4/12/2016 13:14 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 155 | | 4/12/2016 13:22 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | kzeliff@us.ibm.com; kenw@us.ibm.com | Attorney-Client | Email | reflecting the legal advice of counsel | regarding internal investigations |
| 156 | | 4/12/2016 15:10 | | jkc@us.ibm.com | anzani@us.ibm.com | hutchen@us.ibm.com; anthonyg@us.ibm.com; kenw@us.ibm.com | Attorney-Client | Email | containing the legal advice of counsel | regarding internal investigations |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 157 | | 4/12/2016 15:25 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 158 | | 4/12/2016 20:28 | | anthonyg@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email | containing the legal advice of counsel | regarding internal investigations |
| 159 | | 4/12/2016 20:51 | | anzani@us.ibm.com | anthonyg@us.ibm.com | | Attorney-Client | Email | seeking and containing the legal advice of counsel | regarding internal investigations |
| 160 | | 4/12/2016 21:19 | | anzani@us.ibm.com | anthonyg@us.ibm.com | | Attorney-Client | Email | seeking the legal advice of counsel | regarding internal investigations |
| 161 | | 4/12/2016 21:36 | | anzani@us.ibm.com | Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm@ibmus"> | | Attorney-Client | Email | seeking the legal advice of counsel | regarding internal investigations |
| 162 | | 4/13/2016 12:19 | | anthonyg@us.ibm.com | jkc@us.ibm.com | Reinhard Duscher <"cn=reinhard duscher/ou=germany/o=ibm@ibmde">; Richard Lau <"cn=richard lau/ou=thornwood/o=ibm">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm"> | Attorney-Client | Email | containing the legal advice of counsel | regarding internal investigations |
| 163 | | 4/13/2016 16:13 | | anzani@us.ibm.com | anthonyg@us.ibm.com | | Attorney-Client | Email | seeking the legal advice of counsel | regarding internal investigations |
| 164 | | 4/13/2016 17:48 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 165 | | 4/13/2016 20:24 | | kzeliff@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 166 | | 4/15/2016 19:10 | | hutchen@us.ibm.com | kenw@us.ibm.com | anzani@us.ibm.com; jkc@us.ibm.com | Attorney-Client | Email | containing the legal advice of counsel | regarding internal investigations |
| 167 | | 4/19/2016 11:53 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus"> | | Attorney-Client | Email | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 168 | | 4/19/2016 11:55 | | kenw@us.ibm.com | Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm@ibmus"> | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus"> | Attorney-Client | Email | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 169 | | 4/19/2016 14:16 | | wsmcphee@us.ibm.com | kenw@us.ibm.com | | Attorney-Client | Email | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 170 | | 4/26/2016 3:10 | | anzani@us.ibm.com | anthonyg@us.ibm.com | | Attorney-Client | Email | seeking the legal advice of counsel | regarding internal investigations |
| 171 | | 4/26/2016 20:05 | | anthonyg@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm">; "joann crockatt/somers/ibm@ibmus" | | Attorney-Client | Email | containing the legal advice of counsel | regarding intellectual property matters |
| 172 | | 4/27/2016 20:38 | | wsmcphee@us.ibm.com | Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus"> | | Attorney-Client | Email | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 173 | | 4/28/2016 14:31 | | wsmcphee@us.ibm.com | Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus"> | | Attorney-Client | Email | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 174 | | 4/30/2016 10:02 | | anthonyg@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm"> | | Attorney-Client | Email | containing the legal advice of counsel | regarding internal investigations |
| 175 | | 4/30/2016 10:07 | | anzani@us.ibm.com | Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm@ibmus"> | | Attorney-Client | Email | seeking the legal advice of counsel | regarding internal investigations |
| 176 | | 4/30/2016 10:20 | | anthonyg@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email | containing the legal advice of counsel | regarding internal investigations |
| 177 | | 5/3/2016 21:17 | | anzani@us.ibm.com | anthonyg@us.ibm.com | | Attorney-Client | Email | seeking the legal advice of counsel | regarding internal investigations |
| 178 | | 5/5/2016 23:15 | | josten@us.ibm.com | ianj_mitchell@uk.ibm.com | Barry M Baker <"cn=barry m baker/ou=poughkeepsie/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Charles Webb <"cn=charles webb/ou=poughkeepsie/o=ibm@ibmus">; Gary Puchkoff <"cn=gary puchkoff/ou=poughkeepsie/o=ibm@ibmus">; Gregory Vance <"cn=gregory vance/ou=santa teresa/o=ibm@ibmus">; Karen R Zeliff <"cn=karen r zeliff/ou=white plains/ou=contr/o=ibm@ibmus">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; Kevin Stoodley <"cn=kevin stoodley/ou=toronto/o=ibm@ibmca">; Marcel Mitran <"cn=marcel mitran/ou=toronto/o=ibm@ibmca">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus">; Matt R Hogstrom <"cn=matt r hogstrom/ou=raleigh/o=ibm@ibmus">; Richard Lau <"cn=richard lau/ou=thornwood/o=ibm@ibmus">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibmus"> | Attorney-Client | Email | prepared at the request of counsel | regarding internal investigations |
| 179 | | 5/6/2016 8:31 | | ianj_mitchell@uk.ibm.com | anzani@us.ibm.com | bakerbar@us.ibm.com; wsmcphee@us.ibm.com; cfw@us.ibm.com; puchkoff@us.ibm.com; gvance@us.ibm.com; josten@us.ibm.com; kzeliff@us.ibm.com; stoodley@ca.ibm.com; mmitran@ca.ibm.com; hogstrom@us.ibm.com; kenw@us.ibm.com; laur@us.ibm.com; wak@us.ibm.com | Attorney-Client | Email | prepared at the request of counsel | regarding internal investigations |
| 180 | | 5/6/2016 10:03 | | ianj_mitchell@uk.ibm.com | anzani@us.ibm.com | bakerbar@us.ibm.com; wsmcphee@us.ibm.com; cfw@us.ibm.com; puchkoff@us.ibm.com; gvance@us.ibm.com; josten@us.ibm.com; kzeliff@us.ibm.com; stoodley@ca.ibm.com; mmitran@ca.ibm.com; hogstrom@us.ibm.com; kenw@us.ibm.com; laur@us.ibm.com; wak@us.ibm.com | Attorney-Client | Email | seeking the legal advice of counsel | regarding internal investigations |
| 181 | | 5/6/2016 15:26 | | stoodley@ca.ibm.com | ianj_mitchell@uk.ibm.com | bakerbar@us.ibm.com; wsmcphee@us.ibm.com; cfw@us.ibm.com; puchkoff@us.ibm.com; gvance@us.ibm.com; josten@us.ibm.com; kzeliff@us.ibm.com; kenw@us.ibm.com; mmitran@ca.ibm.com; anzani@us.ibm.com; hogstrom@us.ibm.com; laur@us.ibm.com; wak@us.ibm.com | Attorney-Client | Email | prepared at the request of counsel | regarding internal investigations |
| 182 | | 5/6/2016 15:34 | | ianj_mitchell@uk.ibm.com | stoodley@ca.ibm.com | bakerbar@us.ibm.com; wsmcphee@us.ibm.com; cfw@us.ibm.com; puchkoff@us.ibm.com; gvance@us.ibm.com; josten@us.ibm.com; kzeliff@us.ibm.com; kenw@us.ibm.com; mmitran@ca.ibm.com; anzani@us.ibm.com; hogstrom@us.ibm.com; laur@us.ibm.com; wak@us.ibm.com | Attorney-Client | Email | prepared at the request of counsel | regarding internal investigations |
| 183 | | 5/6/2016 15:34 | | ianj_mitchell@uk.ibm.com | stoodley@ca.ibm.com | bakerbar@us.ibm.com; wsmcphee@us.ibm.com; cfw@us.ibm.com; puchkoff@us.ibm.com; gvance@us.ibm.com; josten@us.ibm.com; kzeliff@us.ibm.com; kenw@us.ibm.com; mmitran@ca.ibm.com; anzani@us.ibm.com; hogstrom@us.ibm.com; laur@us.ibm.com; wak@us.ibm.com | Attorney-Client | Email | seeking the legal advice of counsel | regarding internal investigations |
| 184 | | 5/6/2016 16:50 | | hogstrom@us.ibm.com | ianj_mitchell@uk.ibm.com | stoodley@ca.ibm.com; bakerbar@us.ibm.com; wsmcphee@us.ibm.com; cfw@us.ibm.com; puchkoff@us.ibm.com; gvance@us.ibm.com; josten@us.ibm.com; kzeliff@us.ibm.com; kenw@us.ibm.com; mmitran@ca.ibm.com; anzani@us.ibm.com; laur@us.ibm.com; wak@us.ibm.com | Attorney-Client | Email | prepared at the request of counsel | regarding internal investigations |
| 185 | | 5/6/2016 19:32 | | stoodley@ca.ibm.com | hogstrom@us.ibm.com | ianj_mitchell@uk.ibm.com; bakerbar@us.ibm.com; wsmcphee@us.ibm.com; cfw@us.ibm.com; puchkoff@us.ibm.com; gvance@us.ibm.com; josten@us.ibm.com; kzeliff@us.ibm.com; kenw@us.ibm.com; mmitran@ca.ibm.com; anzani@us.ibm.com; laur@us.ibm.com; wak@us.ibm.com | Attorney-Client | Email | prepared at the request of counsel | regarding internal investigations |
| 186 | | 5/6/2016 21:35 | | wsmcphee@us.ibm.com | Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus"> | | Attorney-Client | Email | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 187 | | 5/6/2016 21:35 | | wsmcphee@us.ibm.com | Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus"> | | Attorney-Client | Email | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 188 | | 5/6/2016 21:35 | | wsmcphee@us.ibm.com | Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus"> | | Attorney-Client | Email | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 189 | | 5/6/2016 21:36 | | wsmcphee@us.ibm.com | Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus"> | | Attorney-Client | Email | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 190 | | 5/6/2016 21:36 | | wsmcphee@us.ibm.com | Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus"> | | Attorney-Client | Email | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 191 | | 5/6/2016 21:37 | | wsmcphee@us.ibm.com | Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus"> | | Attorney-Client | Email | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 192 | | 5/6/2016 21:37 | | wsmcphee@us.ibm.com | Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus"> | | Attorney-Client | Email | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 193 | | 5/6/2016 21:38 | | wsmcphee@us.ibm.com | Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus"> | | Attorney-Client | Email | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 194 | | 5/7/2016 11:48 | | puchkoff@us.ibm.com | hogstrom@us.ibm.com | ianj_mitchell@uk.ibm.com; stoodley@ca.ibm.com; bakerbar@us.ibm.com; wsmcphee@us.ibm.com; cfw@us.ibm.com; gvance@us.ibm.com; josten@us.ibm.com; kzeliff@us.ibm.com; kenw@us.ibm.com; mmitran@ca.ibm.com; anzani@us.ibm.com; laur@us.ibm.com; wak@us.ibm.com | Attorney-Client | Email | prepared at the request of counsel | regarding internal investigations |
| 195 | | 5/9/2016 16:10 | | wsmcphee@us.ibm.com | laur@us.ibm.com; wak@us.ibm.com | "karen r zeliff/white plains/contr/ibm@ibmus"; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm">; "kenneth wildstein/white plains/ibm@ibmus"; Charles Webb <"cn=charles webb/ou=poughkeepsie/o=ibm@ibmus"> | Attorney-Client | Email | seeking the legal advice of counsel | regarding internal investigations |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | | Privilege Description | |
|---|---|---|---|---|---|---|---|---|---|---|
| 196 | | 5/9/2016 16:10 | | wsmcphee@us.ibm.com | laur@us.ibm.com; wak@us.ibm.com | Karen R Zeliff <"cn=karen r zeliff/ou=white plains/ou=contr/o=ibm@ibmus">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; Charles Webb <"cn=charles webb/ou=poughkeepsie/o=ibm@ibmus"> | Attorney-Client | Email | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 197 | | 5/9/2016 18:34 | | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | "karen r zeliff/white plains/contr/ibm@ibmus"; "richard lau/thornwood/ibm@ibmus"; "william kinnamanjr/poughkeepsie/ibm@ibmus" | "kenneth wildstein/white plains/ibm@ibmus" | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 198 | | 5/9/2016 18:42 | | laur@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus"> | "kenneth wildstein/white plains/ibm@ibmus" | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 199 | | 5/9/2016 19:27 | | wak@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus"> | "kenneth wildstein/white plains/ibm@ibmus" | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 200 | | 5/10/2016 22:03 | | gvance@us.ibm.com | josten@us.ibm.com | ianj_mitchell@uk.ibm.com; bakerbar@us.ibm.com; wsmcphee@us.ibm.com; cfw@us.ibm.com; puchkoff@us.ibm.com; kzeliff@us.ibm.com; kenw@us.ibm.com; stoodley@ca.ibm.com; mmitran@ca.ibm.com; anzani@us.ibm.com; hogstrom@us.ibm.com; laur@us.ibm.com; wak@us.ibm.com | Attorney-Client | Email | reflecting the legal advice of counsel | regarding internal investigations |
| 201 | | 5/19/2016 15:17 | | anthonyg@us.ibm.com | Terri Menendez <"cn=terri menendez/ou=san jose/o=ibm">; John J Thomas <"cn=john j thomas/ou=watson/o=ibm">; Pete Siddall <"cn=pete siddall/ou=uk/o=ibm"> | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm">; Richard Lau <"cn=richard lau/ou=thornwood/o=ibm">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm"> | Attorney-Client | Email | containing the legal advice of counsel | regarding internal investigations |
| 202 | | 5/19/2016 15:27 | | anthonyg@us.ibm.com | anzani@us.ibm.com | Richard Lau <"cn=richard lau/ou=thornwood/o=ibm"> | Attorney-Client | Email | containing the legal advice of counsel | regarding internal investigations |
| 203 | | 5/19/2016 16:01 | | anzani@us.ibm.com | anthonyg@us.ibm.com | | Attorney-Client | Email | seeking the legal advice of counsel | regarding internal investigations |
| 204 | | 5/19/2016 16:04 | | anzani@us.ibm.com | anthonyg@us.ibm.com | laur@us.ibm.com | Attorney-Client | Email | seeking the legal advice of counsel | regarding internal investigations |
| 205 | | 5/19/2016 16:09 | | anzani@us.ibm.com | anthonyg@us.ibm.com | laur@us.ibm.com | Attorney-Client | Email | seeking the legal advice of counsel | regarding internal investigations |
| 206 | | 5/19/2016 16:28 | | anthonyg@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm">; Richard Lau <"cn=richard lau/ou=thornwood/o=ibm"> | | Attorney-Client | Email | containing the legal advice of counsel | regarding internal investigations |
| 207 | | 5/19/2016 16:54 | | laur@us.ibm.com | anthonyg@us.ibm.com | anzani@us.ibm.com | Attorney-Client | Email | reflecting the legal advice of counsel | regarding internal investigations |
| 208 | | 5/19/2016 18:56 | | anzani@us.ibm.com | jothomas@us.ibm.com | gspittle@us.ibm.com; anthonyg@us.ibm.com | Attorney-Client | Email | reflecting the legal advice of counsel | regarding internal investigations |
| 209 | | 5/19/2016 19:04 | | jothomas@us.ibm.com | anzani@us.ibm.com | anthonyg@us.ibm.com; gspittle@us.ibm.com; david.rhoderick@us.ibm.com; ruviano@us.ibm.com; guizan@us.ibm.com | Attorney-Client | Email | reflecting the legal advice of counsel | regarding internal investigations |
| 210 | | 5/19/2016 22:00 | | anzani@us.ibm.com | anthonyg@us.ibm.com | | Attorney-Client | Email | seeking the legal advice of counsel | regarding internal investigations |
| 211 | | 5/20/2016 10:36 | | anthonyg@us.ibm.com | Ruviano Martinez <"cn=ruviano martinez/ou=watson/o=ibm@ibmus">; Justo Guizan <"cn=justo guizan/ou=somers/o=ibm@ibmus"> | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm">; Richard Lau <"cn=richard lau/ou=thornwood/o=ibm">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm"> | Attorney-Client | Email | containing the legal advice of counsel | regarding internal investigations |
| 212 | | 5/20/2016 14:37 | | anzani@us.ibm.com | terriam@us.ibm.com; pete_siddall@uk.ibm.com | | Attorney-Client | Email | seeking the legal advice of counsel | regarding internal investigations |
| 213 | | 5/20/2016 14:40 | | anzani@us.ibm.com | terriam@us.ibm.com; pete_siddall@uk.ibm.com | | Attorney-Client | Email | seeking the legal advice of counsel | regarding internal investigations |
| 214 | | 5/20/2016 15:05 | | anzani@us.ibm.com | terriam@us.ibm.com; pete_siddall@uk.ibm.com | | Attorney-Client | Email | seeking the legal advice of counsel | regarding internal investigations |
| 215 | | 5/23/2016 15:48 | | pete_siddall@uk.ibm.com | | Terri Menendez <"cn=terri menendez/ou=san jose/o=ibm@ibmus">; Ian J Mitchell <"cn=ian j mitchell/ou=uk/o=ibm@ibmgb">; Barry M Baker <"cn=barry m baker/ou=poughkeepsie/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Charles Webb <"cn=charles webb/ou=poughkeepsie/o=ibm@ibmus">; Gary Puchkoff <"cn=gary puchkoff/ou=poughkeepsie/o=ibm@ibmus">; Karen R Zeliff <"cn=karen r zeliff/ou=white plains/ou=contr/o=ibm@ibmus">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; Kevin Stoodley <"cn=kevin stoodley/ou=toronto/o=ibm@ibmca">; Marcel Mitran <"cn=marcel mitran/ou=toronto/o=ibm@ibmca">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus">; Matt R Hogstrom <"cn=matt r hogstrom/ou=raleigh/o=ibm@ibmus">; Richard Lau <"cn=richard lau/ou=thornwood/o=ibm@ibmus">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibmus">; Jeff Josten <"cn=jeff josten/ou=santa teresa/o=ibm@ibmus">; Gregory Vance <"cn=gregory vance/ou=santa teresa/o=ibm@ibmus"> | Attorney-Client | Email | seeking the legal advice of counsel | regarding internal investigations |
| 216 | | 5/26/2016 21:06 | | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | "karen r zeliff/white plains/contr/ibm@ibmus"; "william kinnamanjr/poughkeepsie/ibm@ibmus" | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 217 | | 5/27/2016 12:14 | | wak@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus"> | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 218 | | 5/31/2016 16:45 | | jkc@us.ibm.com | anzani@us.ibm.com | anthonyg@us.ibm.com | Attorney-Client | Email | containing the legal advice of counsel | regarding the impact of legislation |
| 219 | | 6/2/2016 15:41 | | anthonyg@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email | containing the legal advice of counsel | regarding internal investigations |
| 220 | | 6/2/2016 16:05 | | anzani@us.ibm.com | anthonyg@us.ibm.com | | Attorney-Client | Email | seeking the legal advice of counsel | regarding internal investigations |
| 221 | | 6/2/2016 17:35 | | anthonyg@us.ibm.com | David L Walsh <"cn=david l walsh/ou=armonk/o=ibm">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm">; Nila Wittenburg <"cn=nila wittenburg/ou=austin/ou=contr/o=ibm"> | | Attorney-Client | Email | containing the legal advice of counsel | regarding internal investigations |
| 222 | | 6/3/2016 17:52 | | anthonyg@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm"> | | Attorney-Client | Email | containing the legal advice of counsel | regarding internal investigations |
| 223 | | 6/3/2016 18:04 | | anthonyg@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm"> | | Attorney-Client | Email | containing the legal advice of counsel | regarding internal investigations |
| 224 | | 6/3/2016 18:57 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm">; Karen R Zeliff <"cn=karen r zeliff/ou=white plains/ou=contr/o=ibm@ibmus"> | Attorney-Client | Email | seeking the legal advice of counsel | regarding internal investigations |
| 225 | | 6/3/2016 19:55 | | anthonyg@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | Karen R Zeliff <"cn=karen r zeliff/ou=white plains/ou=contr/o=ibm@ibmus">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; Richard Lau <"cn=richard lau/ou=thornwood/o=ibm"> | Attorney-Client | Email | containing the legal advice of counsel | regarding internal investigations |
| 226 | | 6/4/2016 12:42 | | anzani@us.ibm.com | anthonyg@us.ibm.com | wsmcphee@us.ibm.com; kzeliff@us.ibm.com; kenw@us.ibm.com; laur@us.ibm.com | Attorney-Client | Email | seeking the legal advice of counsel | regarding internal investigations |
| 227 | | 6/4/2016 12:48 | | anzani@us.ibm.com | anthonyg@us.ibm.com | Michele Curatolo <"cn=michele curatolo/ou=poughkeepsie/o=ibm"> | Attorney-Client | Email | seeking the legal advice of counsel | regarding internal investigations |
| 228 | | 6/8/2016 13:09 | | anthonyg@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm"> | | Attorney-Client | Email | containing the legal advice of counsel | regarding internal investigations |
| 229 | | 6/8/2016 14:38 | | wsmcphee@us.ibm.com | Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm"> | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm">; "kenneth wildstein/white plains/ibm@ibmus" | Attorney-Client | Email | seeking the legal advice of counsel | regarding intellectual property matters |
| 230 | | 6/9/2016 17:49 | | puchkoff@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 231 | | 6/9/2016 18:11 | | anzani@us.ibm.com | puchkoff@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 232 | | 6/9/2016 20:36 | | guizan@us.ibm.com | anzani@us.ibm.com | Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm@ibmus">; John J Thomas <"cn=john j thomas/ou=watson/o=ibm@ibmus">; Robert Maiolini <"cn=robert maiolini/ou=somers/o=ibm@ibmus">; Ruviano Martinez <"cn=ruviano martinez/ou=watson/o=ibm@ibmus"> | Attorney-Client | Email | prepared at the request of counsel; seeking the legal advice of counsel | regarding internal investigations |
| 233 | | 6/10/2016 10:26 | | anzani@us.ibm.com | guizan@us.ibm.com | anthonyg@us.ibm.com; jothomas@us.ibm.com; voyager@us.ibm.com; ruviano@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; seeking the legal advice of counsel | regarding internal investigations |
| 234 | | 6/10/2016 12:54 | | anzani@us.ibm.com | anthonyg@us.ibm.com | laur@us.ibm.com; wak@us.ibm.com | Attorney-Client | Email | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 235 | | 6/10/2016 13:59 | | anthonyg@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 236 | | 6/10/2016 15:50 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; seeking the legal advice of counsel | regarding internal investigations |
| 237 | | 6/16/2016 21:41 | | anthonyg@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm">; Justo Guizan <"cn=justo guizan/ou=somers/o=ibm">; Richard Lau <"cn=richard lau/ou=thornwood/o=ibm"> | voyager@us.ibm.com; jothomas@us.ibm.com; ruviano@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 238 | IBMLZTX0114882 | 6/17/2016 12:12 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Meeting Agenda | seeking the legal advice of counsel | regarding internal investigations |
| 239 | | 6/17/2016 14:37 | | anthonyg@us.ibm.com | anzani@us.ibm.com | guizan@us.ibm.com; laur@us.ibm.com; voyager@us.ibm.com; jothomas@us.ibm.com; ruviano@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 240 | IBMLZTX0114946 | 6/21/2016 18:33 | | Michele Curatolo <"cn=michele curatolo/ou=poughkeepsie/o=ibm"> | "anthony gargano/somers/ibm@ibmus"; "bill mcphee/white plains/contr/ibm@ibmus"; "charles webb/poughkeepsie/ibm@ibmus"; "gary puchkoff/poughkeepsie/ibm@ibmus"; "gregory vance/santa teresa/ibm@ibmus"; "ian j mitchell/uk/ibm@ibmgb"; "jeff josten/santa teresa/ibm@ibmus"; "john j thomas/watson/ibm@ibmus"; "justo guizan/somers/ibm@ibmus"; "karen r zeliff/white plains/contr/ibm@ibmus"; "kevin stoodley/toronto/ibm@ibmca"; "marcel mitran/toronto/ibm@ibmca"; "matt r hogstrom/raleigh/ibm@ibmus"; "pete siddall/uk/ibm@ibmgb"; "ruviano martinez/watson/ibm@ibmus"; "terri menendez/san jose/ibm@ibmus"; "william kinnamanjr/poughkeepsie/ibm@ibmus" | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; seeking the legal advice of counsel | regarding internal investigations |
| 241 | | 6/21/2016 19:28 | | anzani@us.ibm.com | anthonyg@us.ibm.com | | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 242 | IBMLZTX0114953 | 6/22/2016 22:05 | | anzani@us.ibm.com | Michele Curatolo <"cn=michele curatolo/ou=poughkeepsie/o=ibm@ibmus"> | | Attorney-Client | Meeting Agenda | seeking the legal advice of counsel | regarding internal investigations |
| 243 | | 6/23/2016 15:22 | | anzani@us.ibm.com | anthonyg@us.ibm.com | nilaw@us.ibm.com; hutchen@us.ibm.com; wak@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | | Privilege Description | |
|---|---|---|---|---|---|---|---|---|---|---|
| 244 | IBMLZTX0114956 | 6/23/2016 17:52 | | nilaw@us.ibm.com | Daniela Combe <"cn=daniela combe/ou=poughkeepsie/o=ibm@ibmus">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibmus">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibmus"> | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; seeking the legal advice of counsel | regarding internal investigations |
| 245 | | 6/24/2016 11:40 | | anzani@us.ibm.com | anthonyg@us.ibm.com | | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 246 | | 6/26/2016 10:57 | | kzeliff@us.ibm.com | wsmcphee@us.ibm.com; wak@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 247 | | 6/27/2016 16:02 | | anthonyg@us.ibm.com | William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm"> | laur@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 248 | | 6/27/2016 16:06 | | anthonyg@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | containing the legal advice of counsel | regarding internal investigations |
| 249 | | 6/28/2016 15:36 | | anzani@us.ibm.com | anthonyg@us.ibm.com | wak@us.ibm.com; laur@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 250 | | 6/28/2016 19:28 | | laur@us.ibm.com | anthonyg@us.ibm.com | anzani@us.ibm.com; wak@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 251 | | 6/28/2016 19:41 | | anthonyg@us.ibm.com | anzani@us.ibm.com | wak@us.ibm.com; laur@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 252 | | 6/28/2016 20:20 | | anzani@us.ibm.com | anthonyg@us.ibm.com | wak@us.ibm.com; laur@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 253 | | 6/28/2016 20:27 | | anzani@us.ibm.com | laur@us.ibm.com | anthonyg@us.ibm.com; wak@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 254 | | 6/28/2016 20:46 | | anzani@us.ibm.com | anthonyg@us.ibm.com | wak@us.ibm.com; laur@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 255 | | 7/1/2016 14:57 | | anzani@us.ibm.com | hutchen@us.ibm.com | anthonyg@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 256 | | 7/1/2016 14:59 | | anzani@us.ibm.com | hutchen@us.ibm.com | anthonyg@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 257 | | 7/1/2016 20:08 | | anzani@us.ibm.com | Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm@ibmus"> | | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 258 | | 7/1/2016 20:22 | | anzani@us.ibm.com | Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm@ibmus"> | | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 259 | | 7/6/2016 13:40 | | wak@us.ibm.com | ianj_mitchell@uk.ibm.com | cfw@us.ibm.com; josten@us.ibm.com; stoodley@ca.ibm.com; mmitran@ca.ibm.com; terriam@us.ibm.com | Attorney-Client | Email | containing the legal advice of counsel | regarding internal investigations |
| 260 | | 7/7/2016 20:46 | | anthonyg@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm"> | "joann crockatt/somers/ibm@ibmus"; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm">; Richard Lau <"cn=richard lau/ou=thornwood/o=ibm">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm"> | Attorney-Client | Email chain | containing the legal advice of counsel | regarding internal investigations |
| 261 | | 7/7/2016 20:57 | | anthonyg@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm">; "joann crockatt/somers/ibm@ibmus"; Richard Lau <"cn=richard lau/ou=thornwood/o=ibm">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm"> | Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm"> | Attorney-Client | Email | containing the legal advice of counsel | regarding internal investigations |
| 262 | | 7/8/2016 15:27 | | wak@us.ibm.com | ianj_mitchell@uk.ibm.com | | Attorney-Client | Email | containing the legal advice of counsel | regarding internal investigations |
| 263 | | 7/8/2016 16:12 | | anthonyg@us.ibm.com | guizan@us.ibm.com | anzani@us.ibm.com; voyager@us.ibm.com; jothomas@us.ibm.com; laur@us.ibm.com; ruviano@us.ibm.com; gspittle@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 264 | | 7/13/2016 13:15 | | wak@us.ibm.com | josten@us.ibm.com | "charles webb/poughkeepsie/ibm@ibmus"; Ian J Mitchell <"cn=ian j mitchell/ou=uk/o=ibm@ibmgb">; Kevin Stoodley <"cn=kevin stoodley/ou=toronto/o=ibm@ibmca">; Marcel Mitran <"cn=marcel mitran/ou=toronto/o=ibm@ibmca">; Terri Menendez <"cn=terri menendez/ou=san jose/o=ibm@ibmus"> | Attorney-Client | Email | containing the legal advice of counsel | regarding internal investigations |
| 265 | | 7/15/2016 13:33 | | mauri@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm"> | anthonyg@us.ibm.com; desens@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | seeking the legal advice of counsel | regarding internal investigations |
| 266 | | 7/15/2016 17:50 | | anzani@us.ibm.com | mauri@us.ibm.com | anthonyg@us.ibm.com; desens@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | seeking the legal advice of counsel | regarding internal investigations |
| 267 | | 7/19/2016 13:52 | | anzani@us.ibm.com | Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm@ibmus"> | | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 268 | | 7/25/2016 16:53 | | anthonyg@us.ibm.com | wsmcphee@us.ibm.com | Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm"> | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 269 | | 7/25/2016 17:50 | | anzani@us.ibm.com | anthonyg@us.ibm.com | wsmcphee@us.ibm.com; kenw@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 270 | | 7/26/2016 17:51 | | anzani@us.ibm.com | hutchen@us.ibm.com | | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 271 | | 7/26/2016 18:22 | | anthonyg@us.ibm.com | anzani@us.ibm.com | hutchen@us.ibm.com; jkc@us.ibm.com; laur@us.ibm.com; wak@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 272 | | 7/26/2016 18:26 | | anzani@us.ibm.com | anthonyg@us.ibm.com | hutchen@us.ibm.com; jkc@us.ibm.com; laur@us.ibm.com; wak@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 273 | | 7/29/2016 20:08 | | anthonyg@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus"> | | Attorney-Client | Email chain | containing the legal advice of counsel | regarding internal investigations |
| 274 | | 7/29/2016 22:08 | | anzani@us.ibm.com | anthonyg@us.ibm.com | | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 275 | | 8/1/2016 13:32 | | anthonyg@us.ibm.com | anzani@us.ibm.com | William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm">; Richard Lau <"cn=richard lau/ou=thornwood/o=ibm"> | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 276 | | 8/2/2016 12:33 | | anzani@us.ibm.com | anthonyg@us.ibm.com | wak@us.ibm.com; laur@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 277 | | 8/17/2016 17:24 | | anzani@us.ibm.com | rkoo@ca.ibm.com | stoodley@ca.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 278 | | 8/24/2016 21:07 | | anzani@us.ibm.com | Michele Curatolo <"cn=michele curatolo/ou=poughkeepsie/o=ibm@ibmus"> | | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 279 | | 9/5/2016 20:17 | | rkoo@ca.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 280 | | 9/6/2016 0:05 | | anzani@us.ibm.com | Roland Koo <"cn=roland koo/ou=toronto/o=ibm@ibmca"> | | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 281 | | 9/6/2016 21:54 | | anthonyg@us.ibm.com | anzani@us.ibm.com | David Adour <"cn=david adour/ou=endicott/o=ibm"> | Attorney-Client | Email chain | containing the legal advice of counsel; prepared at the request of counsel | regarding internal investigations |
| 282 | | 9/7/2016 1:54 | | adour@us.ibm.com | anzani@us.ibm.com | anthonyg@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared at the request of counsel | regarding internal investigations |
| 283 | | 9/7/2016 12:56 | | wak@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | containing the legal advice of counsel; prepared at the request of counsel | regarding internal investigations |
| 284 | | 9/8/2016 2:34 | | adour@us.ibm.com | anzani@us.ibm.com | anthonyg@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 285 | | 9/8/2016 13:12 | | wak@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 286 | | 9/16/2016 18:54 | | anzani@us.ibm.com | anthonyg@us.ibm.com | | Attorney-Client | Email | containing the legal advice of counsel | regarding internal investigations |
| 287 | | 9/16/2016 19:29 | | anthonyg@us.ibm.com | Steven Gessner <"cn=steven gessner/ou=fishkill/o=ibm"> | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm"> | Attorney-Client | Email | containing the legal advice of counsel | regarding internal investigations |
| 288 | | 9/21/2016 13:57 | | wak@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 289 | | 9/21/2016 18:08 | | adour@us.ibm.com | anzani@us.ibm.com | anthonyg@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 290 | | 9/21/2016 19:15 | | wak@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 291 | | 9/21/2016 21:12 | | anzani@us.ibm.com | adour@us.ibm.com | anthonyg@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 292 | | 9/22/2016 1:07 | | anzani@us.ibm.com | anthonyg@us.ibm.com | adour@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 293 | | 9/27/2016 10:32 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 294 | | 9/27/2016 10:37 | | anzani@us.ibm.com | Michele Curatolo <"cn=michele curatolo/ou=poughkeepsie/o=ibm"> | | Attorney-Client | Meeting Agenda | seeking the legal advice of counsel | regarding internal investigations |
| 295 | | 9/28/2016 15:57 | | Michele Curatolo <"cn=michele curatolo/ou=poughkeepsie/o=ibm"> | "anthony gargano/somers/ibm@ibmus"; "bill mcphee/white plains/contr/ibm@ibmus"; "david adour/endicott/ibm@ibmus"; "margaret pepper/fishkill/ibm@ibmus"; "reinhard duscher/germany/ibm@ibmde"; "todd hutchen/bethesda/ibm@ibmus"; "william kinnamanjr/poughkeepsie/ibm@ibmus" | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; seeking the legal advice of counsel | regarding internal investigations |
| 296 | | 9/29/2016 13:33 | | anzani@us.ibm.com | mpepper@us.ibm.com | wak@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 297 | | 9/30/2016 0:35 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 298 | | 9/30/2016 0:41 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus"> | | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 299 | | 9/30/2016 17:13 | | michelec@us.ibm.com | Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; David Adour <"cn=david adour/ou=endicott/o=ibm@ibmus">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Reinhard Duscher <"cn=reinhard duscher/ou=germany/o=ibm@ibmde">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibmus">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibmus"> | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 300 | | 10/3/2016 0:19 | | anzani@us.ibm.com | michelec@us.ibm.com | | Attorney-Client | Meeting Agenda | seeking the legal advice of counsel | regarding internal investigations |
| 301 | | 10/3/2016 0:30 | | michelec@us.ibm.com | wsmcphee@us.ibm.com; stoodley@ca.ibm.com; rkoo@ca.ibm.com; wak@us.ibm.com | mmitran@ca.ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 302 | | 10/5/2016 11:16 | | anzani@us.ibm.com | Michele Curatolo <"cn=michele curatolo/ou=poughkeepsie/o=ibm"> | | Attorney-Client | Meeting Agenda | seeking the legal advice of counsel | regarding internal investigations |
| 303 | | 10/6/2016 0:26 | | michelec@us.ibm.com | wsmcphee@us.ibm.com; stoodley@ca.ibm.com; rkoo@ca.ibm.com; wak@us.ibm.com | mmitran@ca.ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 304 | | 10/6/2016 19:07 | | michelec@us.ibm.com | Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; David Adour <"cn=david adour/ou=endicott/o=ibm@ibmus">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Reinhard Duscher <"cn=reinhard duscher/ou=germany/o=ibm@ibmde">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibmus">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibmus"> | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 305 | | 10/11/2016 8:22 | | duscher@de.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus">; Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; David Adour <"cn=david adour/ou=endicott/o=ibm@ibmus">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibmus">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibmus"> | schecter@us.ibm.com | Attorney-Client | Email | containing the legal advice of counsel | regarding internal investigations |
| 306 | | 10/11/2016 13:26 | | anzani@us.ibm.com | duscher@de.ibm.com | anthonyg@us.ibm.com; wsmcphee@us.ibm.com; adour@us.ibm.com; schecter@us.ibm.com; mpepper@us.ibm.com; hutchen@us.ibm.com; wak@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel | regarding internal investigations |
| 307 | | 10/13/2016 15:49 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | seeking the legal advice of counsel | regarding internal investigations |
| 308 | | 10/13/2016 18:44 | | anzani@us.ibm.com | anthonyg@us.ibm.com | | Attorney-Client | Email | seeking the legal advice of counsel | regarding internal investigations |
| 309 | | 10/13/2016 18:55 | | anthonyg@us.ibm.com | Kershaw Mehta <"cn=kershaw mehta/ou=poughkeepsie/o=ibm"> | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm"> | Attorney-Client | Email | containing the legal advice of counsel | regarding internal investigations |
| 310 | | 10/24/2016 14:59 | | anzani@us.ibm.com | michelec@us.ibm.com | | Attorney-Client | Meeting Agenda | seeking the legal advice of counsel | regarding internal investigations |
| 311 | | 10/26/2016 13:27 | | anzani@us.ibm.com | wak@us.ibm.com | | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 312 | | 10/31/2016 15:23 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | containing the legal advice of counsel | regarding internal investigations |
| 313 | | 11/1/2016 11:11 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus"> | Michele Curatolo <"cn=michele curatolo/ou=poughkeepsie/o=ibm@ibmus"> | Attorney-Client | Email chain | containing the legal advice of counsel | regarding internal investigations |
| 314 | | 11/7/2016 17:27 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | kzeliff@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel | regarding internal investigations |
| 315 | | 11/7/2016 18:27 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus"> | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 316 | | 11/7/2016 18:29 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | kzeliff@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel | regarding internal investigations |
| 317 | | 11/8/2016 18:44 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | kzeliff@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel | regarding internal investigations |
| 318 | | 11/15/2016 21:04 | | anzani@us.ibm.com | William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibmus"> | David Adour <"cn=david adour/ou=endicott/o=ibm@ibmus">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus"> | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 319 | | 11/16/2016 17:24 | | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | "karen r zeliff/white plains/contr/ibm@ibmus"; "kenneth wildstein/white plains/ibm@ibmus" | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 320 | | 11/16/2016 18:01 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus"> | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 321 | | 11/17/2016 19:55 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | containing the legal advice of counsel | regarding internal investigations |
| 322 | | 11/17/2016 20:05 | | michelec@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus"> | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 323 | | 11/28/2016 20:08 | | anzani@us.ibm.com | Michele Curatolo <"cn=michele curatolo/ou=poughkeepsie/o=ibm"> | | Attorney-Client | Meeting Agenda | seeking the legal advice of counsel | regarding internal investigations |
| 324 | | 11/28/2016 20:12 | | anzani@us.ibm.com | Michele Curatolo <"cn=michele curatolo/ou=poughkeepsie/o=ibm"> | | Attorney-Client | Meeting Agenda | seeking the legal advice of counsel | regarding internal investigations |
| 325 | | 11/28/2016 20:37 | | michelec@us.ibm.com | wsmcphee@us.ibm.com; ianj_mitchell@uk.ibm.com; kzeliff@us.ibm.com; pete_siddall@uk.ibm.com; wak@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 326 | | 11/28/2016 20:54 | | michelec@us.ibm.com | wsmcphee@us.ibm.com; puchkoff@us.ibm.com; gvance@us.ibm.com; josten@us.ibm.com; kzeliff@us.ibm.com; stoodley@ca.ibm.com; hogstrom@us.ibm.com; rkoo@ca.ibm.com; terriam@us.ibm.com; wak@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 327 | | 11/28/2016 20:56 | | michelec@us.ibm.com | wsmcphee@us.ibm.com; puchkoff@us.ibm.com; gvance@us.ibm.com; josten@us.ibm.com; kzeliff@us.ibm.com; kershaw@us.ibm.com; stoodley@ca.ibm.com; hogstrom@us.ibm.com; rkoo@ca.ibm.com; terriam@us.ibm.com; wak@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 328 | | 11/30/2016 12:24 | | ianj_mitchell@uk.ibm.com | anzani@us.ibm.com | anthonyg@us.ibm.com; wsmcphee@us.ibm.com; puchkoff@us.ibm.com; josten@us.ibm.com; kzeliff@us.ibm.com; kershaw@us.ibm.com; stoodley@ca.ibm.com; kvance@us.ibm.com; hogstrom@us.ibm.com; pete_siddall@uk.ibm.com; rkoo@ca.ibm.com; terriam@us.ibm.com; wak@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 329 | | 11/30/2016 13:06 | | ianj_mitchell@uk.ibm.com | pete_siddall@uk.ibm.com | | Attorney-Client | Email | reflecting the legal advice of counsel | regarding internal investigations |
| 330 | | 12/1/2016 4:04 | | anzani@us.ibm.com | josten@us.ibm.com | | Attorney-Client | Meeting Agenda | seeking the legal advice of counsel | regarding internal investigations |
| 331 | | 12/1/2016 17:00 | | michelec@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Ian J Mitchell <"cn=ian j mitchell/ou=uk/o=ibm@ibmgb">; Karen R Zeliff <"cn=karen r zeliff/ou=white plains/ou=contr/o=ibm@ibmus">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibmus"> | pete_siddall@uk.ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 332 | | 12/1/2016 17:01 | | michelec@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Ian J Mitchell <"cn=ian j mitchell/ou=uk/o=ibm@ibmgb">; Karen R Zeliff <"cn=karen r zeliff/ou=white plains/ou=contr/o=ibm@ibmus">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibmus"> | pete_siddall@uk.ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 333 | | 12/2/2016 16:35 | | duscher@de.ibm.com | anzani@us.ibm.com | Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; David Adour <"cn=david adour/ou=endicott/o=ibm@ibmus">; Karen R Zeliff <"cn=karen r zeliff/ou=white plains/ou=contr/o=ibm@ibmus">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibmus">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibmus"> | Attorney-Client | Email | containing the legal advice of counsel | regarding internal investigations |
| 334 | | 12/2/2016 16:47 | | anzani@us.ibm.com | duscher@de.ibm.com | anthonyg@us.ibm.com; wsmcphee@us.ibm.com; adour@us.ibm.com; kzeliff@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; hutchen@us.ibm.com; wak@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel | regarding internal investigations |
| 335 | | 12/2/2016 17:59 | | hogstrom@us.ibm.com | anzani@us.ibm.com | anthonyg@us.ibm.com; wsmcphee@us.ibm.com; puchkoff@us.ibm.com; ianj_mitchell@uk.ibm.com; josten@us.ibm.com; kzeliff@us.ibm.com; kershaw@us.ibm.com; stoodley@ca.ibm.com; kvance@us.ibm.com; pete_siddall@uk.ibm.com; rkoo@ca.ibm.com; terriam@us.ibm.com; wak@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; seeking the legal advice of counsel | regarding internal investigations |
| 336 | | 12/2/2016 18:21 | | anzani@us.ibm.com | kvance@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; seeking the legal advice of counsel | regarding internal investigations |
| 337 | | 12/2/2016 18:43 | | anzani@us.ibm.com | hogstrom@us.ibm.com | | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 338 | | 12/5/2016 17:24 | | gvance@us.ibm.com | anzani@us.ibm.com | wsmcphee@us.ibm.com; kzeliff@us.ibm.com; wak@us.ibm.com; anthonyg@us.ibm.com | Attorney-Client | Email | prepared at the request of counsel | regarding internal investigations |
| 339 | | 12/5/2016 20:29 | | wsmcphee@us.ibm.com | gvance@us.ibm.com | anzani@us.ibm.com; anthonyg@us.ibm.com; kzeliff@us.ibm.com; wak@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 340 | | 12/6/2016 16:24 | | anthonyg@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email | containing the legal advice of counsel | regarding internal investigations |
| 341 | | 12/6/2016 16:33 | | anzani@us.ibm.com | anthonyg@us.ibm.com | maharich@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel | regarding internal investigations |
| 342 | | 12/7/2016 16:59 | | anzani@us.ibm.com | maharich@us.ibm.com | | Attorney-Client | Meeting Agenda | seeking the legal advice of counsel | regarding internal investigations |
| 343 | | 12/7/2016 17:00 | | anzani@us.ibm.com | hutchen@us.ibm.com | anthonyg@us.ibm.com; pbercow@us.ibm.com | Attorney-Client | Meeting Agenda | seeking the legal advice of counsel | regarding internal investigations |
| 344 | | 12/13/2016 10:08 | | anzani@us.ibm.com | ianj_mitchell@uk.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Karen R Zeliff <"cn=karen r zeliff/ou=white plains/ou=contr/o=ibm@ibmus">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibmus">; Pete Siddall <"cn=pete siddall/ou=uk/o=ibm@ibmgb">; Michele Curatolo <"cn=michele curatolo/ou=poughkeepsie/o=ibm"> | Attorney-Client | Meeting Agenda | seeking the legal advice of counsel | regarding internal investigations |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 345 | | 12/13/2016 10:32 | | anzani@us.ibm.com | ianj_mitchell@uk.ibm.com | wsmcphee@us.ibm.com; kzeliff@us.ibm.com; wak@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 346 | | 12/13/2016 10:46 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | kzeliff@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel | regarding internal investigations |
| 347 | | 12/13/2016 14:25 | | michelec@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Ian J Mitchell <"cn=ian j mitchell/ou=uk/o=ibm@ibmgb">; Karen R Zeliff <"cn=karen r zeliff/ou=white plains/ou=contr/o=ibm@ibmus">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibmus"> | pete_siddall@uk.ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 348 | | 12/13/2016 14:50 | | anzani@us.ibm.com | Michele Curatolo <"cn=michele curatolo/ou=poughkeepsie/o=ibm"> | | Attorney-Client | Email chain | containing the legal advice of counsel | regarding internal investigations |
| 349 | | 12/13/2016 14:58 | | anzani@us.ibm.com | wak@us.ibm.com | | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 350 | | 12/13/2016 15:52 | | gvance@us.ibm.com | wsmcphee@us.ibm.com | anzani@us.ibm.com; anthonyg@us.ibm.com; kzeliff@us.ibm.com; wak@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 351 | | 12/13/2016 16:07 | | michelec@us.ibm.com | wsmcphee@us.ibm.com; kzeliff@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 352 | | 12/13/2016 19:49 | | anthonyg@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 353 | | 12/13/2016 20:19 | | adour@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email | containing the legal advice of counsel | regarding internal investigations |
| 354 | | 12/14/2016 9:01 | | anzani@us.ibm.com | adour@us.ibm.com | | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 355 | | 12/14/2016 12:33 | | kzeliff@us.ibm.com | wsmcphee@us.ibm.com; kzeliff@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | regarding internal investigations |
| 356 | | 12/14/2016 12:48 | | ianj_mitchell@uk.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmgb"> | pete_siddall@uk.ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | regarding internal investigations |
| 357 | | 12/15/2016 20:04 | | kzeliff@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus"> | pete_siddall@uk.ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | regarding internal investigations |
| 358 | | 12/19/2016 18:12 | | michelec@us.ibm.com | Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; David Adour <"cn=david adour/ou=endicott/o=ibm@ibmus">; Karen R Zeliff <"cn=karen r zeliff/ou=white plains/ou=contr/o=ibm@ibmus">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Paul Bercow <"cn=paul bercow/ou=somers/o=ibm@ibmus">; Reinhard Duscher <"cn=reinhard duscher/ou=germany/o=ibm@ibmde">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibmus"> | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 359 | | 12/19/2016 19:16 | | anthonyg@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 360 | | 12/20/2016 12:55 | | anzani@us.ibm.com | anthonyg@us.ibm.com | | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 361 | | 1/4/2017 15:15 | | anzani@us.ibm.com | Michele Curatolo <"cn=michele curatolo/ou=poughkeepsie/o=ibm"> | wsmcphee@us.ibm.com; kzeliff@us.ibm.com; wak@us.ibm.com | Attorney-Client | Meeting Agenda | seeking the legal advice of counsel | regarding internal investigations |
| 362 | | 1/4/2017 15:16 | | anzani@us.ibm.com | Michele Curatolo <"cn=michele curatolo/ou=poughkeepsie/o=ibm"> | | Attorney-Client | Meeting Agenda | seeking the legal advice of counsel | regarding internal investigations |
| 363 | | 1/4/2017 18:10 | | michelec@us.ibm.com | wsmcphee@us.ibm.com; josten@us.ibm.com; kzeliff@us.ibm.com; kershaw@us.ibm.com; terriam@us.ibm.com; wak@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 364 | | 1/4/2017 18:35 | | michelec@us.ibm.com | wsmcphee@us.ibm.com; gvance@us.ibm.com; kzeliff@us.ibm.com; wak@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 365 | | 1/4/2017 19:23 | | michelec@us.ibm.com | wsmcphee@us.ibm.com; kzeliff@us.ibm.com; stoodley@ca.ibm.com; rkoo@ca.ibm.com; wak@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 366 | | 1/5/2017 0:08 | | anzani@us.ibm.com | kenw@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; seeking the legal advice of counsel | regarding internal investigations |
| 367 | | 1/5/2017 14:49 | | anthonyg@us.ibm.com | anthonyg@us.ibm.com; dcombe@us.ibm.com; kenw@us.ibm.com; pbercow@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; seeking the legal advice of counsel | regarding internal investigations |
| 368 | | 1/5/2017 14:56 | | eileen.powers@us.ibm.com | anthonyg@us.ibm.com; dcombe@us.ibm.com; kenw@us.ibm.com; pbercow@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; seeking the legal advice of counsel | regarding internal investigations |
| 369 | | 1/9/2017 17:52 | | michelec@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Karen R Zeliff <"cn=karen r zeliff/ou=white plains/ou=contr/o=ibm@ibmus">; Peter Elderon <"cn=peter elderon/ou=santa teresa/o=ibm@ibmus">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibmus"> | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 370 | | 1/11/2017 16:22 | | anzani@us.ibm.com | Michele Curatolo <"cn=michele curatolo/ou=poughkeepsie/o=ibm"> | | Attorney-Client | Meeting Agenda | seeking the legal advice of counsel | regarding internal investigations |
| 371 | | 1/11/2017 16:29 | | michelec@us.ibm.com | anthonyg@us.ibm.com; wsmcphee@us.ibm.com; dcombe@us.ibm.com; kzeliff@us.ibm.com; kenw@us.ibm.com; pbercow@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 372 | | 1/11/2017 16:38 | | wsmcphee@us.ibm.com | anthonyg@us.ibm.com; wsmcphee@us.ibm.com; dcombe@us.ibm.com; kzeliff@us.ibm.com; kenw@us.ibm.com; pbercow@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; seeking the legal advice of counsel | regarding internal investigations |
| 373 | | 1/13/2017 18:13 | | wsmcphee@us.ibm.com | ianj_mitchell@uk.ibm.com | Karen R Zeliff <"cn=karen r zeliff/ou=white plains/ou=contr/o=ibm@ibmus">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus"> | Attorney-Client | Email | reflecting the legal advice of counsel | regarding internal investigations |
| 374 | | 1/16/2017 14:33 | | kzeliff@us.ibm.com | anthonyg@us.ibm.com; wsmcphee@us.ibm.com; dcombe@us.ibm.com; kzeliff@us.ibm.com; kenw@us.ibm.com; pbercow@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; seeking the legal advice of counsel | regarding internal investigations |
| 375 | | 1/17/2017 13:38 | | anzani@us.ibm.com | josten@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; seeking the legal advice of counsel | regarding internal investigations |
| 376 | | 1/19/2017 15:54 | | anzani@us.ibm.com | josten@us.ibm.com | | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 377 | | 1/19/2017 16:10 | | anzani@us.ibm.com | ianj_mitchell@uk.ibm.com | | Attorney-Client | Email chain | reflecting the legal advice of counsel; seeking the legal advice of counsel | regarding internal investigations |
| 378 | | 1/23/2017 5:23 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | "karen r zeliff/white plains/contr/ibm@ibmus"; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibmus"> | Attorney-Client | Meeting Agenda | seeking the legal advice of counsel | regarding internal investigations |
| 379 | | 1/23/2017 11:32 | | ianj_mitchell@uk.ibm.com | wsmcphee@us.ibm.com | kzeliff@us.ibm.com; anzani@us.ibm.com | Attorney-Client | Email | reflecting the legal advice of counsel | regarding internal investigations |
| 380 | | 1/23/2017 18:24 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | kzeliff@us.ibm.com; wak@us.ibm.com | Attorney-Client | Meeting Agenda | seeking the legal advice of counsel | regarding internal investigations |
| 381 | | 1/24/2017 16:14 | | anzani@us.ibm.com | cjc@us.ibm.com | josten@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 382 | | 2/3/2017 19:01 | | michelec@us.ibm.com | Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; David Adour <"cn=david adour/ou=endicott/o=ibm@ibmus">; Karen R Zeliff <"cn=karen r zeliff/ou=white plains/ou=contr/o=ibm@ibmus">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Paul Bercow <"cn=paul bercow/ou=somers/o=ibm@ibmus">; Reinhard Duscher <"cn=reinhard duscher/ou=germany/o=ibm@ibmde">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibmus"> | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 383 | | 2/7/2017 20:37 | | anzani@us.ibm.com | gvance@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; seeking the legal advice of counsel | regarding internal investigations |
| 384 | | 2/7/2017 20:40 | | anzani@us.ibm.com | Michele Curatolo <"cn=michele curatolo/ou=poughkeepsie/o=ibm"> | | Attorney-Client | Meeting Agenda | seeking the legal advice of counsel | regarding internal investigations |
| 385 | | 2/7/2017 21:01 | | michelec@us.ibm.com | wsmcphee@us.ibm.com; cjc@us.ibm.com; josten@us.ibm.com; kzeliff@us.ibm.com; wak@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 386 | | 2/8/2017 15:37 | | michelec@us.ibm.com | wsmcphee@us.ibm.com; kzeliff@us.ibm.com; kershaw@us.ibm.com; wak@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 387 | | 2/9/2017 16:56 | | anzani@us.ibm.com | anthonyg@us.ibm.com; wsmcphee@us.ibm.com; adour@us.ibm.com; kzeliff@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; pbercow@us.ibm.com; duscher@de.ibm.com; wak@us.ibm.com | | Attorney-Client | Email chain | seeking the legal advice of counsel | regarding internal investigations |
| 388 | | 2/14/2017 14:39 | | michelec@us.ibm.com | wsmcphee@us.ibm.com; kzeliff@us.ibm.com; kershaw@us.ibm.com; wak@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 389 | | 2/14/2017 15:16 | | anzani@us.ibm.com | Michele Curatolo <"cn=michele curatolo/ou=poughkeepsie/o=ibm"> | | Attorney-Client | Meeting Agenda | seeking the legal advice of counsel | regarding internal investigations |
| 390 | | 2/14/2017 15:47 | | michelec@us.ibm.com | wsmcphee@us.ibm.com; kzeliff@us.ibm.com; wak@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | | Privilege Description | |
|---|---|---|---|---|---|---|---|---|---|---|
| 391 | | 2/17/2017 18:21 | | kershaw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Karen R Zeliff <"cn=karen r zeliff/ou=white plains/ou=contr/o=ibm@ibmus">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibmus">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus"> | | Attorney-Client | Email | prepared at the request of counsel | regarding internal investigations |
| 392 | | 2/23/2017 15:42 | | adour@us.ibm.com | anzani@us.ibm.com | wak@us.ibm.com | Attorney-Client | Email | containing the legal advice of counsel | regarding internal investigations |
| 393 | | 2/23/2017 20:22 | | adour@us.ibm.com | jmitchel@us.ibm.com | wak@us.ibm.com; anzani@us.ibm.com; wsmcphee@us.ibm.com | Attorney-Client | Email | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | regarding internal investigations |
| 394 | | 2/24/2017 15:05 | | anzani@us.ibm.com | wak@us.ibm.com | adour@us.ibm.com; mpepper@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 395 | | 2/24/2017 15:07 | | anzani@us.ibm.com | wsmcphee@us.ibm.com; kzeliff@us.ibm.com | | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 396 | | 2/24/2017 17:00 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 397 | | 2/27/2017 10:00 | | Karen Zeliff <zeliffk@gmail.com> | kzeliff@us.ibm.com; wsmcphee@us.ibm.com | | Attorney-Client | Email | prepared at the request of counsel | regarding internal investigations |
| 398 | | 2/27/2017 15:07 | | anzani@us.ibm.com | wak@us.ibm.com | | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 399 | | 2/27/2017 15:22 | | anzani@us.ibm.com | wak@us.ibm.com | | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 400 | | 2/28/2017 17:38 | | adour@us.ibm.com | jmitchel@us.ibm.com; kenw@us.ibm.com | wsmcphee@us.ibm.com; anzani@us.ibm.com; wak@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 401 | | 2/28/2017 18:12 | | anzani@us.ibm.com | adour@us.ibm.com | | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 402 | | 2/28/2017 20:44 | | anzani@us.ibm.com | adour@us.ibm.com | wsmcphee@us.ibm.com; jmitchel@us.ibm.com; kenw@us.ibm.com; wak@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 403 | | 2/28/2017 21:03 | | adour@us.ibm.com | anzani@us.ibm.com | wsmcphee@us.ibm.com; jmitchel@us.ibm.com; kenw@us.ibm.com; wak@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; seeking the legal advice of counsel | regarding internal investigations |
| 404 | | 2/28/2017 21:36 | | michelec@us.ibm.com | anthonyg@us.ibm.com; wsmcphee@us.ibm.com; kzeliff@us.ibm.com; kenw@us.ibm.com; wak@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 405 | | 3/3/2017 16:27 | | wak@us.ibm.com | kzeliff@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus"> | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel | regarding internal investigations |
| 406 | | 3/9/2017 23:06 | | wsmcphee@us.ibm.com | ianj_mitchell@uk.ibm.com | kzeliff@us.ibm.com; anzani@us.ibm.com; wak@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 407 | | 3/9/2017 23:06 | | wsmcphee@us.ibm.com | ianj_mitchell@uk.ibm.com | kzeliff@us.ibm.com; anzani@us.ibm.com; wak@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 408 | | 3/12/2017 19:03 | | anzani@us.ibm.com | michelec@us.ibm.com | | Attorney-Client | Meeting Agenda | seeking the legal advice of counsel | regarding internal investigations |
| 409 | | 3/15/2017 16:47 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | kzeliff@us.ibm.com; wak@us.ibm.com | Attorney-Client | Meeting Agenda | seeking the legal advice of counsel | regarding internal investigations |
| 410 | | 3/15/2017 16:56 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus"> | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 411 | | 3/15/2017 17:17 | | wak@us.ibm.com | wsmcphee@us.ibm.com | Karen R Zeliff <"cn=karen r zeliff/ou=white plains/ou=contr/o=ibm@ibmus">; "mark anzani/poughkeepsie/ibm@ibmus" | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 412 | | 3/15/2017 17:23 | | wak@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus"> | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 413 | | 3/15/2017 18:20 | | anzani@us.ibm.com | Michele Curatolo <"cn=michele curatolo/ou=poughkeepsie/o=ibm"> | | Attorney-Client | Meeting Agenda | seeking the legal advice of counsel | regarding internal investigations |
| 414 | | 3/16/2017 13:50 | | anzani@us.ibm.com | adour@us.ibm.com | | Attorney-Client | Email | seeking the legal advice of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 415 | | 3/20/2017 13:17 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | kzeliff@us.ibm.com; wak@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 416 | | 3/20/2017 13:25 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | kzeliff@us.ibm.com; wak@us.ibm.com | Attorney-Client | Email | seeking and containing the legal advice of counsel | regarding internal investigations |
| 417 | | 3/20/2017 13:25 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | kzeliff@us.ibm.com; wak@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 418 | | 3/20/2017 13:26 | | wak@us.ibm.com | adour@us.ibm.com | anzani@us.ibm.com; wsmcphee@us.ibm.com | Attorney-Client | Email | prepared at the request of counsel | regarding internal investigations |
| 419 | | 3/22/2017 15:34 | | michelec@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus"> | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 420 | | 3/22/2017 16:21 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus"> | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 421 | | 3/23/2017 18:11 | | anzani@us.ibm.com | anthonyg@us.ibm.com | | Attorney-Client | Email | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 422 | | 3/23/2017 18:14 | | anzani@us.ibm.com | anthonyg@us.ibm.com | | Attorney-Client | Email | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 423 | | 3/24/2017 14:33 | | anzani@us.ibm.com | kenw@us.ibm.com; wsmcphee@us.ibm.com | | Attorney-Client | Email | prepared at the request of counsel | regarding internal investigations |
| 424 | | 3/29/2017 18:18 | | jerkins@us.ibm.com | kzeliff@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | regarding intellectual property matters |
| 425 | | 3/30/2017 15:51 | | anzani@us.ibm.com | ianj_mitchell@uk.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Email | prepared at the request of counsel | regarding internal investigations |
| 426 | | 3/30/2017 22:19 | | rkoo@ca.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email | prepared at the request of counsel | regarding internal investigations |
| 427 | | 4/3/2017 15:42 | | kzeliff@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email | prepared at the request of counsel | regarding intellectual property matters |
| 428 | | 4/4/2017 14:19 | | michelec@us.ibm.com | wsmcphee@us.ibm.com; ianj_mitchell@uk.ibm.com; kzeliff@us.ibm.com; wak@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 429 | | 4/4/2017 14:26 | | michelec@us.ibm.com | wsmcphee@us.ibm.com; kzeliff@us.ibm.com; rkoo@ca.ibm.com; wak@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 430 | | 4/10/2017 14:59 | | michelec@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Karen R Zeliff <"cn=karen r zeliff/ou=white plains/ou=contr/o=ibm@ibmus">; Roland Koo <"cn=roland koo/ou=toronto/o=ibm@ibmca">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibmus"> | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 431 | | 4/11/2017 17:52 | | wak@us.ibm.com | duscher@de.ibm.com | Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; David Adour <"cn=david adour/ou=endicott/o=ibm@ibmus">; Karen R Zeliff <"cn=karen r zeliff/ou=white plains/ou=contr/o=ibm@ibmus">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus">; Paul Bercow <"cn=paul bercow/ou=somers/o=ibm@ibmus"> | Attorney-Client | Email | prepared by and reflecting the mental impressions of counsel | regarding internal investigations |
| 432 | | 4/11/2017 19:11 | | anzani@us.ibm.com | William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibmus"> | Reinhard Duscher <"cn=reinhard duscher/ou=germany/o=ibm@ibmde">; Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; David Adour <"cn=david adour/ou=endicott/o=ibm@ibmus">; Karen R Zeliff <"cn=karen r zeliff/ou=white plains/ou=contr/o=ibm@ibmus">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Paul Bercow <"cn=paul bercow/ou=somers/o=ibm@ibmus"> | Attorney-Client | Email | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel | regarding internal investigations |
| 433 | | 4/11/2017 22:44 | | anthonyg@us.ibm.com | Jessie Bryan <"cn=jessie bryan/ou=philadelphia/o=ibm">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm"> | William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibmus"> | Attorney-Client | Email | seeking and containing the legal advice of counsel | regarding internal investigations |
| 434 | | 4/12/2017 21:02 | | anthonyg@us.ibm.com | anzani@us.ibm.com | jbryan@us.ibm.com; wak@us.ibm.com | Attorney-Client | Email | seeking and containing the legal advice of counsel | regarding internal investigations |
| 435 | | 4/20/2017 13:43 | | anthonyg@us.ibm.com | anzani@us.ibm.com | jbryan@us.ibm.com; wak@us.ibm.com | Attorney-Client | Email | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 436 | | 4/20/2017 15:52 | | anthonyg@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | reflecting the legal advice of counsel | regarding internal investigations |
| 437 | | 4/20/2017 15:56 | | anzani@us.ibm.com | anthonyg@us.ibm.com | | Attorney-Client | Email chain | reflecting the legal advice of counsel | regarding internal investigations |
| 438 | | 4/20/2017 18:06 | | wsmcphee@us.ibm.com | ianj_mitchell@uk.ibm.com | "karen r zeliff/white plains/contr/ibm@ibmus"; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm"> | Attorney-Client | Email | prepared at the request of counsel | regarding internal investigations |
| 439 | | 4/20/2017 18:06 | | wsmcphee@us.ibm.com | ianj_mitchell@uk.ibm.com | Karen R Zeliff <"cn=karen r zeliff/ou=white plains/ou=contr/o=ibm@ibmus">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm"> | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 440 | | 4/26/2017 21:03 | | wsmcphee@us.ibm.com | wak@us.ibm.com | anzani@us.ibm.com; kzeliff@us.ibm.com | Attorney-Client | Email | seeking and containing the legal advice of counsel | regarding internal investigations |
| 441 | | 4/26/2017 21:03 | | wsmcphee@us.ibm.com | wak@us.ibm.com | anzani@us.ibm.com; kzeliff@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | | Privilege Description | |
|---|---|---|---|---|---|---|---|---|---|---|
| 442 | | 4/28/2017 14:38 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 443 | | 5/1/2017 20:30 | | wsmcphee@us.ibm.com | kenw@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel; seeking the legal advice of counsel | regarding internal investigations |
| 444 | | 5/3/2017 20:50 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | kzeliff@us.ibm.com; wak@us.ibm.com | Attorney-Client | Email | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 445 | | 5/10/2017 21:26 | | anzani@us.ibm.com | anthonyg@us.ibm.com; wsmcphee@us.ibm.com; adour@us.ibm.com; kzeliff@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; pbercow@us.ibm.com; duscher@de.ibm.com; wak@us.ibm.com | | Attorney-Client | Email | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 446 | | 5/11/2017 14:07 | | kenw@us.ibm.com | Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus"> | | Attorney-Client | Email | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 447 | | 5/11/2017 14:30 | | anthonyg@us.ibm.com | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus"> | Attorney-Client | Email | seeking and containing the legal advice of counsel | regarding internal investigations |
| 448 | | 5/12/2017 21:05 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm">; Brian Currah <bcurrah@persona.ca> | | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking the legal advice of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 449 | | 5/12/2017 21:18 | | kenw@us.ibm.com | Robbert SNELDERS <rsnelders@cgsh.com> | Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus"> | Attorney-Client | Email | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 450 | | 5/13/2017 14:26 | | Brian Currah <bcurrah@persona.ca> | Kenneth Wildstein <kenw@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 451 | | 5/14/2017 17:54 | | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | bcurrah@persona.ca; "karen r zeliff/white plains/contr/ibm@ibmus" | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 452 | | 5/15/2017 13:08 | | kenw@us.ibm.com | Brian Currah <bcurrah@persona.ca> | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus"> | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 453 | | 5/15/2017 13:10 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus"> | Brian Currah <bcurrah@persona.ca> | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 454 | | 5/15/2017 13:10 | | kenw@us.ibm.com | "Snelders, Robbert" <rsnelders@cgsh.com> | Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus"> | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking the legal advice of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 455 | | 5/15/2017 14:52 | | anzani@us.ibm.com | Michele Curatolo <"cn=michele curatolo/ou=poughkeepsie/o=ibm"> | | Attorney-Client | Email | seeking the legal advice of counsel | regarding internal investigations |
| 456 | | 5/15/2017 19:05 | | michelec@us.ibm.com | anthonyg@us.ibm.com; wsmcphee@us.ibm.com; kzeliff@us.ibm.com; kenw@us.ibm.com; pbercow@us.ibm.com; duscher@de.ibm.com; wak@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 457 | | 5/15/2017 19:06 | | anthonyg@us.ibm.com | anthonyg@us.ibm.com; wsmcphee@us.ibm.com; kzeliff@us.ibm.com; kenw@us.ibm.com; pbercow@us.ibm.com; duscher@de.ibm.com; wak@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 458 | | 5/15/2017 19:33 | | Michele Curatolo <"cn=michele curatolo/ou=poughkeepsie/o=ibm"> | anthonyg@us.ibm.com; wsmcphee@us.ibm.com; kzeliff@us.ibm.com; kenw@us.ibm.com; pbercow@us.ibm.com; duscher@de.ibm.com; wak@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 459 | | 5/15/2017 19:34 | | duscher@de.ibm.com | anthonyg@us.ibm.com; wsmcphee@us.ibm.com; kzeliff@us.ibm.com; kenw@us.ibm.com; pbercow@us.ibm.com; duscher@de.ibm.com; wak@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 460 | | 5/15/2017 19:51 | | carolann@us.ibm.com | anthonyg@us.ibm.com; wsmcphee@us.ibm.com; kzeliff@us.ibm.com; kenw@us.ibm.com; pbercow@us.ibm.com; duscher@de.ibm.com; wak@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 461 | | 5/15/2017 20:47 | | defarrel@us.ibm.com | anthonyg@us.ibm.com; wsmcphee@us.ibm.com; kzeliff@us.ibm.com; kenw@us.ibm.com; pbercow@us.ibm.com; duscher@de.ibm.com; wak@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 462 | | 5/16/2017 11:54 | | kzeliff@us.ibm.com | anthonyg@us.ibm.com; wsmcphee@us.ibm.com; kzeliff@us.ibm.com; kenw@us.ibm.com; pbercow@us.ibm.com; duscher@de.ibm.com; wak@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 463 | | 5/20/2017 10:19 | | Brian Currah <bcurrah@persona.ca> | Bill McPhee <wsmcphee@us.ibm.com> | Karen Zeliff <kzeliff@us.ibm.com> | Attorney-Client | Email | prepared at the request of counsel | regarding internal investigations |
| 464 | | 5/20/2017 11:18 | | Brian Currah <bcurrah@persona.ca> | Bill McPhee <wsmcphee@us.ibm.com> | Karen Zeliff <kzeliff@us.ibm.com> | Attorney-Client | Email | prepared at the request of counsel | regarding internal investigations |
| 465 | | 5/22/2017 10:34 | | anzani@us.ibm.com | wak@us.ibm.com | | Attorney-Client | Email | seeking and containing the legal advice of counsel | regarding internal investigations |
| 466 | | 5/23/2017 8:05 | | Brian Currah <bcurrah@persona.ca> | Bill McPhee <wsmcphee@us.ibm.com>; Ken Wildstein <kenw@us.ibm.com> | Karen Zeliff <kzeliff@us.ibm.com> | Attorney-Client | Email | prepared at the request of counsel; seeking the legal advice of counsel | regarding internal investigations |
| 467 | | 5/26/2017 9:28 | | anzani@us.ibm.com | anthonyg@us.ibm.com; wsmcphee@us.ibm.com; adour@us.ibm.com; kzeliff@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; pbercow@us.ibm.com; duscher@de.ibm.com; wak@us.ibm.com | | Attorney-Client | Email | prepared at the request of counsel | regarding internal investigations |
| 468 | | 5/26/2017 16:15 | | duscher@de.ibm.com | anzani@us.ibm.com | Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; David Adour <"cn=david adour/ou=endicott/o=ibm@ibmus">; Karen R Zeliff <"cn=karen r zeliff/ou=white plains/ou=contr/o=ibm@ibmus">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Paul Bercow <"cn=paul bercow/ou=somers/o=ibm@ibmus">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibmus"> | Attorney-Client | Email | seeking and containing the legal advice of counsel | regarding internal investigations |
| 469 | | 5/29/2017 13:25 | | Brian Currah <bcurrah@persona.ca> | Karen Zeliff <kzeliff@us.ibm.com> | Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email | prepared at the request of counsel | regarding internal investigations |
| 470 | | 5/30/2017 14:29 | | anzani@us.ibm.com | William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibmus"> | | Attorney-Client | Email | seeking and containing the legal advice of counsel | regarding internal investigations |
| 471 | | 5/31/2017 13:21 | | anzani@us.ibm.com | anthonyg@us.ibm.com; wsmcphee@us.ibm.com; adour@us.ibm.com; kzeliff@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; pbercow@us.ibm.com; duscher@de.ibm.com; wak@us.ibm.com | | Attorney-Client | Email | prepared at the request of counsel | regarding internal investigations |
| 472 | | 5/31/2017 17:29 | | wak@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email | seeking and containing the legal advice of counsel | regarding internal investigations |
| 473 | | 5/31/2017 18:54 | | wsmcphee@us.ibm.com | Brian Currah <bcurrah@persona.ca> | Karen Zeliff <kzeliff@us.ibm.com> | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 474 | | 5/31/2017 21:47 | | kenw@us.ibm.com | Robbert SNELDERS <rsnelders@cgsh.com> | Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm@ibmus">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | Attorney-Client | Email | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 475 | | 6/1/2017 5:35 | | Brian Currah <bcurrah@persona.ca> | Bill McPhee <wsmcphee@us.ibm.com> | Karen Zeliff <kzeliff@us.ibm.com> | Attorney-Client | Email | prepared at the request of counsel | regarding intellectual property matters |
| 476 | | 6/1/2017 5:47 | | anzani@us.ibm.com | David Adour <"cn=david adour/ou=endicott/o=ibm@ibmus"> | | Attorney-Client | Email | seeking and containing the legal advice of counsel | regarding internal investigations |
| 477 | | 6/1/2017 10:25 | | anzani@us.ibm.com | wak@us.ibm.com | | Attorney-Client | Email | seeking and containing the legal advice of counsel | regarding internal investigations |
| 478 | | 6/1/2017 15:45 | | kenw@us.ibm.com | "Snelders, Robbert" <rsnelders@cgsh.com> | Anthony Gargano <anthonyg@us.ibm.com>; Mark Anzani <anzani@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com>; Thomas GRAF <tgraf@cgsh.com>; "carolann wilson/armonk/contr/ibm@ibmus" | Attorney-Client | Email | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 479 | | 6/4/2017 8:52 | | Brian Currah <bcurrah@persona.ca> | Bill McPhee <wsmcphee@us.ibm.com> | Karen Zeliff <kzeliff@us.ibm.com> | Attorney-Client | Email | prepared at the request of counsel | regarding internal investigations |
| 480 | | 6/5/2017 11:21 | | duscher@de.ibm.com | anzani@us.ibm.com | David Adour <"cn=david adour/ou=endicott/o=ibm@ibmus">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibmus"> | Attorney-Client | Email | containing the legal advice of counsel | regarding internal investigations |
| 481 | | 6/6/2017 17:10 | | wak@us.ibm.com | wsmcphee@us.ibm.com | Karen R Zeliff <"cn=karen r zeliff/ou=white plains/ou=contr/o=ibm@ibmus">; "mark anzani/poughkeepsie/ibm@ibmus"; Patricia L Cramer <"cn=patricia l cramer/ou=poughkeepsie/o=ibm@ibmus"> | Attorney-Client | Email | seeking and containing the legal advice of counsel | regarding internal investigations |
| 482 | | 6/6/2017 18:12 | | Brian Currah <bcurrah@persona.ca> | Bill McPhee <wsmcphee@us.ibm.com> | Karen Zeliff <kzeliff@us.ibm.com> | Attorney-Client | Email | prepared at the request of counsel | regarding internal investigations |
| 483 | | 6/8/2017 9:04 | | anzani@us.ibm.com | anthonyg@us.ibm.com; wsmcphee@us.ibm.com; adour@us.ibm.com; kzeliff@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; pbercow@us.ibm.com; duscher@de.ibm.com; wak@us.ibm.com | | Attorney-Client | Email | seeking and containing the legal advice of counsel | regarding internal investigations |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | | Privilege Description | |
|---|---|---|---|---|---|---|---|---|---|---|
| 484 | | 6/9/2017 18:57 | | anzani@us.ibm.com | William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibmus"> | | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 485 | | 6/9/2017 20:11 | | anzani@us.ibm.com | David Adour <"cn=david adour/ou=endicott/o=ibm@ibmus"> | Lauren D Landy <"cn=lauren d landy/ou=somers/o=ibm@ibmus">; Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm@ibmus">; Reinhard Duscher <"cn=reinhard duscher/ou=germany/o=ibm@ibmde"> | Attorney-Client | Email | prepared at the request of counsel | regarding internal investigations |
| 486 | | 6/9/2017 21:22 | | kenw@us.ibm.com | anzani@us.ibm.com | Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; David Adour <"cn=david adour/ou=endicott/o=ibm@ibmus">; Karen R Zeliff <"cn=karen r zeliff/ou=white plains/ou=contr/o=ibm@ibmus">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Paul Bercow <"cn=paul bercow/ou=somers/o=ibm@ibmus">; Reinhard Duscher <"cn=reinhard duscher/ou=germany/o=ibm@ibmde">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibmus"> | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 487 | | 6/9/2017 21:29 | | anzani@us.ibm.com | Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus"> | Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; David Adour <"cn=david adour/ou=endicott/o=ibm@ibmus">; Karen R Zeliff <"cn=karen r zeliff/ou=white plains/ou=contr/o=ibm@ibmus">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Paul Bercow <"cn=paul bercow/ou=somers/o=ibm@ibmus">; Reinhard Duscher <"cn=reinhard duscher/ou=germany/o=ibm@ibmde">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibmus"> | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 488 | | 6/11/2017 20:01 | | Brian Currah <bcurrah@persona.ca> | Bill McPhee <wsmcphee@us.ibm.com> | Karen Zeliff <kzeliff@us.ibm.com> | Attorney-Client | Email | prepared at the request of counsel | regarding internal investigations |
| 489 | | 6/11/2017 21:13 | | anthonyg@us.ibm.com | adour@us.ibm.com | anzani@us.ibm.com; wsmcphee@us.ibm.com; kzeliff@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; pbercow@us.ibm.com; duscher@de.ibm.com; wak@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 490 | | 6/13/2017 15:44 | | kenw@us.ibm.com | adour@us.ibm.com; anzani@us.ibm.com | anthonyg@us.ibm.com; wsmcphee@us.ibm.com; kzeliff@us.ibm.com; mpepper@us.ibm.com; pbercow@us.ibm.com; duscher@de.ibm.com; wak@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 491 | | 6/14/2017 15:44 | | anzani@us.ibm.com | kenw@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 492 | | 6/15/2017 13:09 | | pbercow@us.ibm.com | anzani@us.ibm.com | anthonyg@us.ibm.com; kenw@us.ibm.com; adour@us.ibm.com; wsmcphee@us.ibm.com; kzeliff@us.ibm.com; mpepper@us.ibm.com; duscher@de.ibm.com; wak@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 493 | | 6/15/2017 19:38 | | adour@us.ibm.com | wsmcphee@us.ibm.com | anzani@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel | regarding internal investigations |
| 494 | | 6/15/2017 19:42 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | anthonyg@us.ibm.com; kenw@us.ibm.com; adour@us.ibm.com; kzeliff@us.ibm.com; mpepper@us.ibm.com; pbercow@us.ibm.com; duscher@de.ibm.com; wak@us.ibm.com | Attorney-Client | Email | seeking and containing the legal advice of counsel | regarding internal investigations |
| 495 | | 6/15/2017 21:46 | | wsmcphee@us.ibm.com | William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm">; "karen r zeliff/white plains/contr/ibm@ibmus" | | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 496 | | 6/15/2017 21:46 | | wsmcphee@us.ibm.com | William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm">; Karen R Zeliff <"cn=karen r zeliff/ou=white plains/ou=contr/o=ibm@ibmus"> | | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 497 | | 6/16/2017 12:26 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | wak@us.ibm.com; kzeliff@us.ibm.com | Attorney-Client | Email | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 498 | | 6/19/2017 21:29 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm@ibmus">; David Adour <"cn=david adour/ou=endicott/o=ibm@ibmus">; Karen R Zeliff <"cn=karen r zeliff/ou=white plains/ou=contr/o=ibm@ibmus">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Paul Bercow <"cn=paul bercow/ou=somers/o=ibm@ibmus">; Reinhard Duscher <"cn=reinhard duscher/ou=germany/o=ibm@ibmde">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibmus"> | Attorney-Client | Email | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 499 | | 6/20/2017 9:49 | | anthonyg@us.ibm.com | anzani@us.ibm.com; wsmcphee@us.ibm.com | David Adour <"cn=david adour/ou=endicott/o=ibm">; Karen R Zeliff <"cn=karen r zeliff/ou=white plains/ou=contr/o=ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm">; Paul Bercow <"cn=paul bercow/ou=somers/o=ibm">; Reinhard Duscher <"cn=reinhard duscher/ou=germany/o=ibm@ibmde">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm"> | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 500 | | 6/20/2017 13:21 | | adour@us.ibm.com | anzani@us.ibm.com | wsmcphee@us.ibm.com; anthonyg@us.ibm.com; kzeliff@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; pbercow@us.ibm.com; duscher@de.ibm.com; wak@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel | regarding internal investigations |
| 501 | | 6/20/2017 16:07 | | anzani@us.ibm.com | anthonyg@us.ibm.com | adour@us.ibm.com; wsmcphee@us.ibm.com; kzeliff@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; pbercow@us.ibm.com; duscher@de.ibm.com; wak@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 502 | | 6/20/2017 16:17 | | pbercow@us.ibm.com | anthonyg@us.ibm.com; anzani@us.ibm.com | adour@us.ibm.com; wsmcphee@us.ibm.com; kzeliff@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; duscher@de.ibm.com; wak@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 503 | | 6/20/2017 16:21 | | wsmcphee@us.ibm.com | anthonyg@us.ibm.com | anzani@us.ibm.com; adour@us.ibm.com; kzeliff@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; pbercow@us.ibm.com; duscher@de.ibm.com; wak@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 504 | | 6/20/2017 16:24 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | anthonyg@us.ibm.com; adour@us.ibm.com; kzeliff@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; pbercow@us.ibm.com; duscher@de.ibm.com; wak@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 505 | | 6/20/2017 16:26 | | pbercow@us.ibm.com | anzani@us.ibm.com | wsmcphee@us.ibm.com; anthonyg@us.ibm.com; adour@us.ibm.com; kzeliff@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; duscher@de.ibm.com; wak@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 506 | | 6/20/2017 16:38 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | anthonyg@us.ibm.com; anzani@us.ibm.com; adour@us.ibm.com; kzeliff@us.ibm.com; mpepper@us.ibm.com; pbercow@us.ibm.com; duscher@de.ibm.com; wak@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 507 | | 6/20/2017 17:54 | | duscher@de.ibm.com | kenw@us.ibm.com | wsmcphee@us.ibm.com; anthonyg@us.ibm.com; anzani@us.ibm.com; adour@us.ibm.com; kzeliff@us.ibm.com; mpepper@us.ibm.com; pbercow@us.ibm.com; wak@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 508 | | 6/20/2017 19:14 | | anzani@us.ibm.com | duscher@de.ibm.com | kenw@us.ibm.com; wsmcphee@us.ibm.com; anthonyg@us.ibm.com; adour@us.ibm.com; kzeliff@us.ibm.com; mpepper@us.ibm.com; pbercow@us.ibm.com; wak@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 509 | | 6/20/2017 19:33 | | anzani@us.ibm.com | "Snelders, Robbert" <rsnelders@cgsh.com>; "Graf, Thomas" <tgraf@cgsh.com> | kenw@us.ibm.com; wsmcphee@us.ibm.com; pbercow@us.ibm.com; anthonyg@us.ibm.com; "Ilan, Daniel" <dilan@cgsh.com> | Attorney-Client | Email | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 510 | | 6/20/2017 19:54 | | mcneese@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus"> | Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm@ibmus">; Paul Bercow <"cn=paul bercow/ou=somers/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus"> | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 511 | | 6/21/2017 3:04 | | mcneese@us.ibm.com | anzani@us.ibm.com | Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; Paul Bercow <"cn=paul bercow/ou=somers/o=ibm@ibmus">; Ken M Saunders <"cn=ken m saunders/ou=uk/o=ibm@ibmgb">; Tineke Dullaart-Mertens <"cn=tineke dullaart-mertens/ou=netherlands/o=ibm@ibmnl">; Michael Fay <"cn=michael fay/ou=beaverton/o=ibm@ibmus"> | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 512 | | 6/21/2017 14:02 | | adour@us.ibm.com | anzani@us.ibm.com | anthonyg@us.ibm.com; llandy@us.ibm.com; duscher@de.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 513 | | 6/21/2017 17:44 | | wsmcphee@us.ibm.com | Karen R Zeliff <"cn=karen r zeliff/ou=white plains/ou=contr/o=ibm@ibmus"> | | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 514 | | 6/21/2017 18:23 | | anzani@us.ibm.com | mcneese@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 515 | | 6/22/2017 1:31 | | anzani@us.ibm.com | "Ilan, Daniel" <dilan@cgsh.com> | "Herrington, David H." <dherrington@cgsh.com>; "Snelders, Robbert" <rsnelders@cgsh.com>; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus"> | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 516 | | 6/22/2017 9:13 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm@ibmus">; Paul Bercow <"cn=paul bercow/ou=somers/o=ibm@ibmus"> | | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 517 | | 6/22/2017 11:22 | | anzani@us.ibm.com | "Ilan, Daniel" <dilan@cgsh.com> | "Herrington, David H." <dherrington@cgsh.com>; Kenneth Wildstein <kenw@us.ibm.com>; "Snelders, Robbert" <rsnelders@cgsh.com>; wsmcphee@us.ibm.com; pbercow@us.ibm.com; anthonyg@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 518 | | 6/22/2017 12:39 | | pbercow@us.ibm.com | anzani@us.ibm.com | Kenneth Wildstein <kenw@us.ibm.com>; wsmcphee@us.ibm.com; anthonyg@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; providing a sample document to obtain legal advice from | regarding internal investigations |
| 519 | | 6/22/2017 12:52 | | anzani@us.ibm.com | pbercow@us.ibm.com | Kenneth Wildstein <kenw@us.ibm.com>; wsmcphee@us.ibm.com; anthonyg@us.ibm.com | Attorney-Client | Email chain | seeking the legal advice of counsel | regarding internal investigations |
| 520 | | 6/22/2017 13:47 | | kenw@us.ibm.com | pbercow@us.ibm.com; anzani@us.ibm.com | wsmcphee@us.ibm.com; anthonyg@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 521 | | 6/22/2017 14:15 | | anzani@us.ibm.com | kenw@us.ibm.com | pbercow@us.ibm.com; wsmcphee@us.ibm.com; anthonyg@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 522 | | 6/22/2017 16:11 | | anthonyg@us.ibm.com | anzani@us.ibm.com | adour@us.ibm.com; llandy@us.ibm.com; duscher@de.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 523 | | 6/22/2017 16:21 | | anzani@us.ibm.com | anthonyg@us.ibm.com | adour@us.ibm.com; llandy@us.ibm.com; duscher@de.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 524 | | 6/22/2017 16:45 | | wak@us.ibm.com | anzani@us.ibm.com | anthonyg@us.ibm.com; wsmcphee@us.ibm.com; adour@us.ibm.com; kzeliff@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; pbercow@us.ibm.com; duscher@de.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 525 | | 6/22/2017 16:48 | | anthonyg@us.ibm.com | anzani@us.ibm.com | wsmcphee@us.ibm.com; adour@us.ibm.com; kzeliff@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; pbercow@us.ibm.com; duscher@de.ibm.com; wak@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel | regarding internal investigations |
| 526 | | 6/22/2017 17:00 | | pbercow@us.ibm.com | anzani@us.ibm.com | anthonyg@us.ibm.com; wsmcphee@us.ibm.com; adour@us.ibm.com; kzeliff@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; duscher@de.ibm.com; wak@us.ibm.com | Attorney-Client | Email | seeking and containing the legal advice of counsel | regarding internal investigations |
| 527 | | 6/22/2017 23:51 | | anzani@us.ibm.com | wak@us.ibm.com | | Attorney-Client | Email | seeking and containing the legal advice of counsel | regarding internal investigations |
| 528 | | 6/23/2017 16:29 | | anzani@us.ibm.com | anthonyg@us.ibm.com; wsmcphee@us.ibm.com; adour@us.ibm.com; kzeliff@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; pbercow@us.ibm.com; duscher@de.ibm.com; wak@us.ibm.com | | Attorney-Client | Email | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 529 | | 6/25/2017 10:59 | | duscher@de.ibm.com | anzani@us.ibm.com | Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; David Adour <"cn=david adour/ou=endicott/o=ibm@ibmus">; Karen R Zeliff <"cn=karen r zeliff/ou=white plains/ou=contr/o=ibm@ibmus">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Paul Bercow <"cn=paul bercow/ou=somers/o=ibm@ibmus">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibmus"> | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 530 | | 6/28/2017 15:16 | | kenw@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm">; Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm@ibmus">; Paul Bercow <"cn=paul bercow/ou=somers/o=ibm@ibmus"> | | Attorney-Client | Email | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 531 | | 6/29/2017 14:26 | | Brian Currah <bcurrah@persona.ca> | Bill McPhee <wsmcphee@us.ibm.com> | Karen Zeliff <kzeliff@us.ibm.com> | Attorney-Client | Email | prepared at the request of counsel | regarding internal investigations |
| 532 | | 6/29/2017 15:49 | | anzani@us.ibm.com | anthonyg@us.ibm.com; wsmcphee@us.ibm.com; adour@us.ibm.com; kzeliff@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; pbercow@us.ibm.com; duscher@de.ibm.com; wak@us.ibm.com | | Attorney-Client | Email | prepared at the request of counsel | regarding internal investigations |
| 533 | | 6/29/2017 20:57 | | louisa_michelson@uk.ibm.com | anthonyg@us.ibm.com | adour@us.ibm.com; anzani@us.ibm.com | Attorney-Client | Email | seeking and containing the legal advice of counsel | regarding internal investigations |
| 534 | | 6/30/2017 10:24 | | claire.bacarisse@uk.ibm.com | anthonyg@us.ibm.com; adour@us.ibm.com; anzani@us.ibm.com | nyreemurrell@uk.ibm.com; louisa_michelson@uk.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 535 | | 6/30/2017 10:32 | | anthonyg@us.ibm.com | claire.bacarisse@uk.ibm.com | David Adour <"cn=david adour/ou=endicott/o=ibm@ibmus">; Louisa Michelson <"cn=louisa michelson/ou=uk/o=ibm@ibmgb">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus">; Nyree Murrell <"cn=nyree murrell/ou=uk/o=ibm@ibmgb"> | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 536 | | 7/5/2017 13:53 | | kenw@us.ibm.com | Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm@ibmus">; Paul Bercow <"cn=paul bercow/ou=somers/o=ibm@ibmus">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 537 | | 7/6/2017 13:18 | | anthonyg@us.ibm.com | louisa_michelson@uk.ibm.com | Claire Bacarisse <"cn=claire bacarisse/ou=uk/o=ibm@ibmgb">; Nyree Murrell <"cn=nyree murrell/ou=uk/o=ibm@ibmgb">; David Adour <"cn=david adour/ou=endicott/o=ibm">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm"> | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 538 | | 7/9/2017 16:22 | | Brian Currah <bcurrah@persona.ca> | Bill McPhee <wsmcphee@us.ibm.com>; Karen Zeliff <kzeliff@us.ibm.com> | | Attorney-Client | Email | prepared at the request of counsel | regarding internal investigations |
| 539 | | 7/11/2017 14:56 | | anzani@us.ibm.com | wsmcphee@us.ibm.com; kzeliff@us.ibm.com; wak@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel | regarding internal investigations |
| 540 | | 7/11/2017 15:45 | | michelec@us.ibm.com | Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; David Adour <"cn=david adour/ou=endicott/o=ibm@ibmus">; Karen R Zeliff <"cn=karen r zeliff/ou=white plains/ou=contr/o=ibm@ibmus">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Paul Bercow <"cn=paul bercow/ou=somers/o=ibm@ibmus">; Reinhard Duscher <"cn=reinhard duscher/ou=germany/o=ibm@ibmde">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibmus"> | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 541 | | 7/12/2017 23:06 | | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | bcurrah@persona.ca; "karen r zeliff/white plains/contr/ibm@ibmus" | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 542 | | 7/13/2017 13:24 | | bgascoyne@uk.ibm.com | ianj_mitchell@uk.ibm.com | | Attorney-Client | Email | containing the legal advice of counsel | regarding intellectual property matters |
| 543 | | 7/13/2017 16:58 | | adour@us.ibm.com | anzani@us.ibm.com; anthonyg@us.ibm.com | | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 544 | | 7/13/2017 17:52 | | nyreemurrell@uk.ibm.com | David Adour <"cn=david adour/ou=endicott/o=ibm@ibmus"> | Tracey Robertson <"cn=tracey robertson/ou=uk/o=ibm@ibmgb">; Reinhard Duscher <"cn=reinhard duscher/ou=germany/o=ibm@ibmde">; Louisa Michelson <"cn=louisa michelson/ou=uk/o=ibm@ibmgb">; Claire Bacarisse <"cn=claire bacarisse/ou=uk/o=ibm@ibmgb">; Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm@ibmus">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus">; Lauren D Landy <"cn=lauren d landy/ou=somers/o=ibm@ibmus"> | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 545 | | 7/14/2017 8:35 | | ianj_mitchell@uk.ibm.com | bgascoyne@uk.ibm.com | | Attorney-Client | Email | seeking the legal advice of counsel | regarding intellectual property matters |
| 546 | | 7/14/2017 17:27 | | mwalle@us.ibm.com | Ian J Mitchell <"cn=ian j mitchell/ou=uk/o=ibm@ibmgb"> | | Attorney-Client | Email | reflecting the legal advice of counsel | regarding intellectual property matters |
| 547 | | 7/18/2017 2:21 | | adour@us.ibm.com | anthonyg@us.ibm.com; duscher@de.ibm.com | anzani@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel | regarding internal investigations |
| 548 | | 7/19/2017 11:59 | | anzani@us.ibm.com | adour@us.ibm.com | anthonyg@us.ibm.com; duscher@de.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 549 | | 7/20/2017 12:27 | | duscher@de.ibm.com | anzani@us.ibm.com | adour@us.ibm.com; anthonyg@us.ibm.com | Attorney-Client | Email | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 550 | | 7/20/2017 12:45 | | anzani@us.ibm.com | duscher@de.ibm.com | adour@us.ibm.com; anthonyg@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 551 | | 7/20/2017 16:58 | | louisa_michelson@uk.ibm.com | anthonyg@us.ibm.com | adour@us.ibm.com; bgascoyne@uk.ibm.com; nyreemurrell@uk.ibm.com; anzani@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel | regarding internal investigations |
| 552 | | 8/28/2017 17:25 | | kzeliff@us.ibm.com | Brian Currah <bcurrah@persona.ca> | wsmcphee@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel | regarding internal investigations |
| 553 | | 8/30/2017 15:45 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 554 | | 9/4/2017 8:12 | | anzani@us.ibm.com | Reinhard Duscher <"cn=reinhard duscher/ou=germany/o=ibm@ibmde"> | | Attorney-Client | Email chain | containing the legal advice of counsel; prepared at the request of counsel | regarding internal investigations |
| 555 | | 9/5/2017 14:46 | | kenw@us.ibm.com | "Ilan, Daniel" <dilan@cgsh.com> | "Pearson, Colin" <cpearson@cgsh.com>; "Herrington, David H." <dherrington@cgsh.com>; "Ronco, Emmanuel" <eronco@cgsh.com>; "Snelders, Robbert" <rsnelders@cgsh.com>; "Graf, Thomas" <tgraf@cgsh.com>; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus"> | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 556 | | 9/6/2017 14:03 | | "Ilan, Daniel" <dilan@cgsh.com> | Kenneth Wildstein <kenw@us.ibm.com> | "Pearson, Colin" <cpearson@cgsh.com>; "Herrington, David H." <dherrington@cgsh.com>; "Ronco, Emmanuel" <eronco@cgsh.com>; "Snelders, Robbert" <rsnelders@cgsh.com>; "Graf, Thomas" <tgraf@cgsh.com>; Mark Anzani <anzani@us.ibm.com> | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 557 | | 9/11/2017 20:35 | | carolann@us.ibm.com | Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; David Adour <"cn=david adour/ou=endicott/o=ibm@ibmus">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus">; Paul Bercow <"cn=paul bercow/ou=somers/o=ibm@ibmus">; Reinhard Duscher <"cn=reinhard duscher/ou=germany/o=ibm@ibmde">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibmus"> | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 558 | | 9/12/2017 15:07 | | michelec@us.ibm.com | Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; David Adour <"cn=david adour/ou=endicott/o=ibm@ibmus">; Karen R Zeliff <"cn=karen r zeliff/ou=white plains/ou=contr/o=ibm@ibmus">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Paul Bercow <"cn=paul bercow/ou=somers/o=ibm@ibmus">; Reinhard Duscher <"cn=reinhard duscher/ou=germany/o=ibm@ibmde">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibmus"> | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 559 | | 9/21/2017 12:24 | | kenw@us.ibm.com | "Herrington, David H." <dherrington@cgsh.com> | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus">; Paul Bercow <"cn=paul bercow/ou=somers/o=ibm@ibmus">; Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm@ibmus">; Reinhard Duscher <"cn=reinhard duscher/ou=germany/o=ibm@ibmde">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibmus">; David Adour <"cn=david adour/ou=endicott/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Karen R Zeliff <"cn=karen r zeliff/ou=white plains/ou=contr/o=ibm@ibmus">; Carolann Wilson <"cn=carolann wilson/ou=armonk/ou=contr/o=ibm@ibmus">; "Ilan, Daniel" <dilan@cgsh.com>; "Snelders, Robbert" <rsnelders@cgsh.com>; "Graf, Thomas" <tgraf@cgsh.com>; "Pearson, Colin" <cpearson@cgsh.com>; "Ronco, Emmanuel" <eronco@cgsh.com>; "Zhu, Xuyang" <xuzhu@cgsh.com>; "Wu, Stephanie" <swu@cgsh.com> | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 560 | | 9/21/2017 12:57 | | kenw@us.ibm.com | "Herrington, David H." <dherrington@cgsh.com> | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus">; Paul Bercow <"cn=paul bercow/ou=somers/o=ibm@ibmus">; Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm@ibmus">; Reinhard Duscher <"cn=reinhard duscher/ou=germany/o=ibm@ibmde">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibmus">; David Adour <"cn=david adour/ou=endicott/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Karen R Zeliff <"cn=karen r zeliff/ou=white plains/ou=contr/o=ibm@ibmus">; Carolann Wilson <"cn=carolann wilson/ou=armonk/ou=contr/o=ibm@ibmus">; "Ilan, Daniel" <dilan@cgsh.com>; "Snelders, Robbert" <rsnelders@cgsh.com>; "Graf, Thomas" <tgraf@cgsh.com>; "Pearson, Colin" <cpearson@cgsh.com>; "Ronco, Emmanuel" <eronco@cgsh.com>; "Zhu, Xuyang" <xuzhu@cgsh.com>; "Wu, Stephanie" <swu@cgsh.com> | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 561 | | 9/21/2017 13:22 | | "Herrington, David H." <dherrington@cgsh.com> | Kenneth Wildstein <kenw@us.ibm.com> | Mark Anzani <anzani@us.ibm.com>; Paul Bercow <pbercow@us.ibm.com>; Anthony Gargano <anthonyg@us.ibm.com>; Reinhard Duscher <duscher@de.ibm.com>; William KinnamanJr <wak@us.ibm.com>; David Adour <adour@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com>; Karen R Zeliff <kzeliff@us.ibm.com>; Carolann Wilson <carolann@us.ibm.com>; "Ilan, Daniel" <dilan@cgsh.com>; "Snelders, Robbert" <rsnelders@cgsh.com>; "Graf, Thomas" <tgraf@cgsh.com>; "Pearson, Colin" <cpearson@cgsh.com>; "Ronco, Emmanuel" <eronco@cgsh.com>; "Zhu, Xuyang" <xuzhu@cgsh.com>; "Wu, Stephanie" <swu@cgsh.com> | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 562 | | 9/27/2017 16:06 | | anzani@us.ibm.com | Michele Curatolo <"cn=michele curatolo/ou=poughkeepsie/o=ibm@ibmus"> | | Attorney-Client | Email | prepared at the request of counsel | regarding internal investigations |
| 563 | | 9/29/2017 18:20 | | "Herrington, David H." <dherrington@cgsh.com> | Bill McPhee <wsmcphee@us.ibm.com> | David Adour <adour@us.ibm.com>; Anthony Gargano <anthonyg@us.ibm.com>; Mark Anzani <anzani@us.ibm.com>; Carolann Wilson <carolann@us.ibm.com>; "Pearson, Colin" <cpearson@cgsh.com>; "Ilan, Daniel" <dilan@cgsh.com>; Reinhard Duscher <duscher@de.ibm.com>; "Ronco, Emmanuel" <eronco@cgsh.com>; "Kelly, Jonathan" <jkelly@cgsh.com>; Kenneth Wildstein <kenw@us.ibm.com>; Karen R Zeliff <kzeliff@us.ibm.com>; Paul Bercow <pbercow@us.ibm.com>; "Snelders, Robbert" <rsnelders@cgsh.com>; "Wu, Stephanie" <swu@cgsh.com>; "Graf, Thomas" <tgraf@cgsh.com>; William KinnamanJr <wak@us.ibm.com>; "Zhu, Xuyang" <xuzhu@cgsh.com> | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 564 | | 10/3/2017 14:33 | | anzani@us.ibm.com | daleh@us.ibm.com | elton.de.souza@ibm.com; michelec@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 565 | | 10/3/2017 14:52 | | "Herrington, David H." <dherrington@cgsh.com> | Bill McPhee <wsmcphee@us.ibm.com> | "Zhu, Xuyang" <xuzhu@cgsh.com> | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 566 | | 10/3/2017 15:29 | | "Herrington, David H." <dherrington@cgsh.com> | Bill McPhee <wsmcphee@us.ibm.com> | "Zhu, Xuyang" <xuzhu@cgsh.com> | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 567 | | 10/10/2017 13:13 | | anzani@us.ibm.com | elton.de.souza@ibm.com | | Attorney-Client | Email | prepared at the request of counsel | regarding internal investigations |
| 568 | | 10/10/2017 14:05 | | anzani@us.ibm.com | wsmcphee@us.ibm.com; kzeliff@us.ibm.com; wak@us.ibm.com | | Attorney-Client | Email | prepared at the request of counsel | regarding internal investigations |
| 569 | | 10/10/2017 15:12 | | elton.de.souza@ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus"> | | Attorney-Client | Email | prepared at the request of counsel | regarding internal investigations |
| 570 | | 10/10/2017 15:25 | | anzani@us.ibm.com | kzeliff@us.ibm.com; wsmcphee@us.ibm.com; wak@us.ibm.com | | Attorney-Client | Email | prepared at the request of counsel | regarding internal investigations |
| 571 | | 10/11/2017 19:29 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | Karen R Zeliff <"cn=karen r zeliff/ou=white plains/ou=contr/o=ibm@ibmus">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibmus">; "kenneth wildstein/white plains/ibm@ibmus" | Attorney-Client | Email | prepared at the request of counsel | regarding internal investigations |
| 572 | | 10/11/2017 19:29 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | Karen R Zeliff <"cn=karen r zeliff/ou=white plains/ou=contr/o=ibm@ibmus">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibmus">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus"> | Attorney-Client | Email | prepared at the request of counsel; seeking the legal advice of counsel | regarding internal investigations |
| 573 | | 10/12/2017 13:59 | | kenw@us.ibm.com | anzani@us.ibm.com | Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; David Adour <"cn=david adour/ou=endicott/o=ibm@ibmus">; Karen R Zeliff <"cn=karen r zeliff/ou=white plains/ou=contr/o=ibm@ibmus">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Paul Bercow <"cn=paul bercow/ou=somers/o=ibm@ibmus">; Reinhard Duscher <"cn=reinhard duscher/ou=germany/o=ibm@ibmde">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibmus"> | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 574 | | 10/12/2017 14:04 | | anzani@us.ibm.com | kenw@us.ibm.com | anthonyg@us.ibm.com; wsmcphee@us.ibm.com; adour@us.ibm.com; kzeliff@us.ibm.com; mpepper@us.ibm.com; pbercow@us.ibm.com; duscher@de.ibm.com; wak@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 575 | | 10/16/2017 18:53 | | "Herrington, David H." <dherrington@cgsh.com> | Bill McPhee <wsmcphee@us.ibm.com> | "Ilan, Daniel" <dilan@cgsh.com>; "Pearson, Colin" <cpearson@cgsh.com>; "Zhu, Xuyang" <xuzhu@cgsh.com>; "Wu, Stephanie" <swu@cgsh.com> | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 576 | | 10/17/2017 16:26 | | kzeliff@us.ibm.com | anzani@us.ibm.com; wsmcphee@us.ibm.com; wak@us.ibm.com | | Attorney-Client | Email | prepared at the request of counsel | regarding internal investigations |
| 577 | | 10/17/2017 16:41 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email | containing the legal advice of counsel; prepared at the request of counsel | regarding internal investigations |
| 578 | | 10/17/2017 17:48 | | bohizic@us.ibm.com | wak@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Karen R Zeliff <"cn=karen r zeliff/ou=white plains/ou=contr/o=ibm@ibmus">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus"> | Attorney-Client | Email | prepared at the request of counsel | regarding internal investigations |
| 579 | | 10/17/2017 18:49 | | wak@us.ibm.com | bohizic@us.ibm.com | wsmcphee@us.ibm.com; kzeliff@us.ibm.com; anzani@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | regarding internal investigations |
| 580 | | 10/19/2017 13:46 | | kenw@us.ibm.com | anzani@us.ibm.com | Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; David Adour <"cn=david adour/ou=endicott/o=ibm@ibmus">; Karen R Zeliff <"cn=karen r zeliff/ou=white plains/ou=contr/o=ibm@ibmus">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Paul Bercow <"cn=paul bercow/ou=somers/o=ibm@ibmus">; Reinhard Duscher <"cn=reinhard duscher/ou=germany/o=ibm@ibmde">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibmus"> | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 581 | | 10/19/2017 14:20 | | anzani@us.ibm.com | kenw@us.ibm.com | anthonyg@us.ibm.com; wsmcphee@us.ibm.com; adour@us.ibm.com; kzeliff@us.ibm.com; mpepper@us.ibm.com; pbercow@us.ibm.com; duscher@de.ibm.com; wak@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 582 | | 10/23/2017 14:50 | | anzani@us.ibm.com | michelec@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 583 | | 10/30/2017 13:46 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | anthonyg@us.ibm.com; adour@us.ibm.com; kzeliff@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; pbercow@us.ibm.com; duscher@de.ibm.com; wak@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 584 | | 10/31/2017 17:32 | | wsmcphee@us.ibm.com | "Herrington, David H." <dherrington@cgsh.com> | "Pearson, Colin" <cpearson@cgsh.com>; "Ilan, Daniel" <dilan@cgsh.com>; "Wu, Stephanie" <swu@cgsh.com>; "Zhu, Xuyang" <xuzhu@cgsh.com> | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 585 | | 11/1/2017 22:25 | | "Herrington, David H." <dherrington@cgsh.com> | Bill McPhee <wsmcphee@us.ibm.com> | "Pearson, Colin" <cpearson@cgsh.com>; "Ilan, Daniel" <dilan@cgsh.com>; "Wu, Stephanie" <swu@cgsh.com>; "Zhu, Xuyang" <xuzhu@cgsh.com> | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 586 | | 11/2/2017 15:36 | | pbercow@us.ibm.com | anzani@us.ibm.com | anthonyg@us.ibm.com; wsmcphee@us.ibm.com; adour@us.ibm.com; kzeliff@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; duscher@de.ibm.com; wak@us.ibm.com | Attorney-Client | Email | containing the legal advice of counsel | regarding internal investigations |
| 587 | | 11/2/2017 15:46 | | wak@us.ibm.com | anzani@us.ibm.com | anthonyg@us.ibm.com; wsmcphee@us.ibm.com; adour@us.ibm.com; kzeliff@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; pbercow@us.ibm.com; duscher@de.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel | regarding internal investigations |
| 588 | | 11/2/2017 17:05 | | anthonyg@us.ibm.com | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; David Adour <"cn=david adour/ou=endicott/o=ibm@ibmus">; Karen R Zeliff <"cn=karen r zeliff/ou=white plains/ou=contr/o=ibm@ibmus">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Paul Bercow <"cn=paul bercow/ou=somers/o=ibm@ibmus">; Reinhard Duscher <"cn=reinhard duscher/ou=germany/o=ibm@ibmde">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibmus"> | Attorney-Client | Email chain | containing the legal advice of counsel | regarding internal investigations |
| 589 | | 11/2/2017 21:23 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm@ibmus">; David Adour <"cn=david adour/ou=endicott/o=ibm@ibmus">; Karen R Zeliff <"cn=karen r zeliff/ou=white plains/ou=contr/o=ibm@ibmus">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Paul Bercow <"cn=paul bercow/ou=somers/o=ibm@ibmus">; Reinhard Duscher <"cn=reinhard duscher/ou=germany/o=ibm@ibmde">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibmus"> | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 590 | | 11/3/2017 16:20 | | kenw@us.ibm.com | anzani@us.ibm.com | Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; David Adour <"cn=david adour/ou=endicott/o=ibm@ibmus">; Karen R Zeliff <"cn=karen r zeliff/ou=white plains/ou=contr/o=ibm@ibmus">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Paul Bercow <"cn=paul bercow/ou=somers/o=ibm@ibmus">; Reinhard Duscher <"cn=reinhard duscher/ou=germany/o=ibm@ibmde">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibmus"> | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 591 | | 11/15/2017 20:06 | | kenw@us.ibm.com | "Herrington, David H." <dherrington@cgsh.com> | David Adour <adour@us.ibm.com>; Anthony Gargano <anthonyg@us.ibm.com>; Mark Anzani <anzani@us.ibm.com>; Carolann Wilson <carolann@us.ibm.com>; "Pearson, Colin" <cpearson@cgsh.com>; "Ilan, Daniel" <dilan@cgsh.com>; Reinhard Duscher <duscher@de.ibm.com>; "Ronco, Emmanuel" <eronco@cgsh.com>; Karen R Zeliff <kzeliff@us.ibm.com>; Paul Bercow <pbercow@us.ibm.com>; "Snelders, Robbert" <rsnelders@cgsh.com>; "Wu, Stephanie" <swu@cgsh.com>; "Graf, Thomas" <tgraf@cgsh.com>; William KinnamanJr <wak@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com>; "Zhu, Xuyang" <xuzhu@cgsh.com> | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 592 | | 11/17/2017 11:47 | | chrispoole@uk.ibm.com | farmer@uk.ibm.com | ianj_mitchell@uk.ibm.com | Attorney-Client | Email | containing the legal advice of counsel | regarding intellectual property matters |
| 593 | | 11/20/2017 18:49 | | michelec@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email | prepared at the request of counsel | regarding internal investigations |
| 594 | | 11/21/2017 0:00 | | "Herrington, David H." <dherrington@cgsh.com> | Kenneth Wildstein <kenw@us.ibm.com> | David Adour <adour@us.ibm.com>; Anthony Gargano <anthonyg@us.ibm.com>; Mark Anzani <anzani@us.ibm.com>; Carolann Wilson <carolann@us.ibm.com>; "Pearson, Colin" <cpearson@cgsh.com>; "Ilan, Daniel" <dilan@cgsh.com>; Reinhard Duscher <duscher@de.ibm.com>; "Ronco, Emmanuel" <eronco@cgsh.com>; Karen R Zeliff <kzeliff@us.ibm.com>; Paul Bercow <pbercow@us.ibm.com>; "Snelders, Robbert" <rsnelders@cgsh.com>; "Wu, Stephanie" <swu@cgsh.com>; "Graf, Thomas" <tgraf@cgsh.com>; William KinnamanJr <wak@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com>; "Zhu, Xuyang" <xuzhu@cgsh.com> | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 595 | | 11/21/2017 1:46 | | anzani@us.ibm.com | amerenda@us.ibm.com | marybe@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 596 | | 11/21/2017 16:06 | | kenw@us.ibm.com | "Herrington, David H." <dherrington@cgsh.com> | David Adour <adour@us.ibm.com>; Anthony Gargano <anthonyg@us.ibm.com>; Mark Anzani <anzani@us.ibm.com>; Carolann Wilson <carolann@us.ibm.com>; "Pearson, Colin" <cpearson@cgsh.com>; "Ilan, Daniel" <dilan@cgsh.com>; Reinhard Duscher <duscher@de.ibm.com>; "Ronco, Emmanuel" <eronco@cgsh.com>; Karen R Zeliff <kzeliff@us.ibm.com>; Paul Bercow <pbercow@us.ibm.com>; "Snelders, Robbert" <rsnelders@cgsh.com>; "Wu, Stephanie" <swu@cgsh.com>; "Graf, Thomas" <tgraf@cgsh.com>; William KinnamanJr <wak@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com>; "Zhu, Xuyang" <xuzhu@cgsh.com> | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 597 | | 11/21/2017 16:15 | | "Herrington, David H." <dherrington@cgsh.com> | Kenneth Wildstein <kenw@us.ibm.com> | David Adour <adour@us.ibm.com>; Anthony Gargano <anthonyg@us.ibm.com>; Mark Anzani <anzani@us.ibm.com>; Carolann Wilson <carolann@us.ibm.com>; "Pearson, Colin" <cpearson@cgsh.com>; "Ilan, Daniel" <dilan@cgsh.com>; Reinhard Duscher <duscher@de.ibm.com>; "Ronco, Emmanuel" <eronco@cgsh.com>; Karen R Zeliff <kzeliff@us.ibm.com>; Paul Bercow <pbercow@us.ibm.com>; "Snelders, Robbert" <rsnelders@cgsh.com>; "Wu, Stephanie" <swu@cgsh.com>; "Graf, Thomas" <tgraf@cgsh.com>; William KinnamanJr <wak@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com>; "Zhu, Xuyang" <xuzhu@cgsh.com> | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 598 | | 11/22/2017 11:03 | | farmer@uk.ibm.com | ianj_mitchell@uk.ibm.com | chrispoole@uk.ibm.com | Attorney-Client | Email | containing the legal advice of counsel | regarding intellectual property matters |
| 599 | | 11/22/2017 14:56 | | bcurrah <bcurrah@persona.ca> | Bill McPhee <wsmcphee@us.ibm.com> | | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 600 | | 11/27/2017 17:56 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | "karen r zeliff/white plains/contr/ibm@ibmus"; "kenneth wildstein/white plains/ibm@ibmus" | Attorney-Client | Email | prepared at the request of counsel | regarding internal investigations |
| 601 | | 11/27/2017 17:56 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | Karen R Zeliff <"cn=karen r zeliff/ou=white plains/ou=contr/o=ibm@ibmus">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus"> | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 602 | | 11/27/2017 18:26 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | kzeliff@us.ibm.com; kenw@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 603 | | 11/28/2017 21:24 | | kzeliff@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email | prepared at the request of counsel | regarding internal investigations |
| 604 | | 12/4/2017 17:09 | | kenw@us.ibm.com | "Herrington, David H." <dherrington@cgsh.com> | David Adour <adour@us.ibm.com>; Anthony Gargano <anthonyg@us.ibm.com>; Mark Anzani <anzani@us.ibm.com>; Carolann Wilson <carolann@us.ibm.com>; "Pearson, Colin" <cpearson@cgsh.com>; "Ilan, Daniel" <dilan@cgsh.com>; Reinhard Duscher <duscher@de.ibm.com>; "Ronco, Emmanuel" <eronco@cgsh.com>; Karen R Zeliff <kzeliff@us.ibm.com>; Paul Bercow <pbercow@us.ibm.com>; "Snelders, Robbert" <rsnelders@cgsh.com>; "Wu, Stephanie" <swu@cgsh.com>; "Graf, Thomas" <tgraf@cgsh.com>; William KinnamanJr <wak@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com>; "Zhu, Xuyang" <xuzhu@cgsh.com> | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 605 | | 12/4/2017 22:47 | | kenw@us.ibm.com | "Herrington, David H." <dherrington@cgsh.com> | David Adour <adour@us.ibm.com>; Anthony Gargano <anthonyg@us.ibm.com>; Mark Anzani <anzani@us.ibm.com>; Carolann Wilson <carolann@us.ibm.com>; "Pearson, Colin" <cpearson@cgsh.com>; "Ilan, Daniel" <dilan@cgsh.com>; Reinhard Duscher <duscher@de.ibm.com>; "Ronco, Emmanuel" <eronco@cgsh.com>; Karen R Zeliff <kzeliff@us.ibm.com>; Paul Bercow <pbercow@us.ibm.com>; "Snelders, Robbert" <rsnelders@cgsh.com>; "Wu, Stephanie" <swu@cgsh.com>; "Graf, Thomas" <tgraf@cgsh.com>; William KinnamanJr <wak@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com>; "Zhu, Xuyang" <xuzhu@cgsh.com> | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 606 | | 12/7/2017 18:42 | | bcurrah <bcurrah@persona.ca> | Bill McPhee <wsmcphee@us.ibm.com> | | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 607 | | 12/8/2017 21:24 | | "Herrington, David H." <dherrington@cgsh.com> | Kenneth Wildstein <kenw@us.ibm.com> | David Adour <adour@us.ibm.com>; Anthony Gargano <anthonyg@us.ibm.com>; Mark Anzani <anzani@us.ibm.com>; Carolann Wilson <carolann@us.ibm.com>; "Pearson, Colin" <cpearson@cgsh.com>; "Ilan, Daniel" <dilan@cgsh.com>; Reinhard Duscher <duscher@de.ibm.com>; "Ronco, Emmanuel" <eronco@cgsh.com>; Karen R Zeliff <kzeliff@us.ibm.com>; Paul Bercow <pbercow@us.ibm.com>; "Snelders, Robbert" <rsnelders@cgsh.com>; "Wu, Stephanie" <swu@cgsh.com>; "Graf, Thomas" <tgraf@cgsh.com>; William KinnamanJr <wak@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com>; "Zhu, Xuyang" <xuzhu@cgsh.com> | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 608 | | 12/10/2017 20:51 | | anzani@us.ibm.com | kenw@us.ibm.com | anthonyg@us.ibm.com; pbercow@us.ibm.com; wsmcphee@us.ibm.com; adour@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 609 | | 12/11/2017 15:18 | | kenw@us.ibm.com | "Herrington, David H." <dherrington@cgsh.com> | David Adour <adour@us.ibm.com>; Anthony Gargano <anthonyg@us.ibm.com>; Mark Anzani <anzani@us.ibm.com>; Carolann Wilson <carolann@us.ibm.com>; "Pearson, Colin" <cpearson@cgsh.com>; "Ilan, Daniel" <dilan@cgsh.com>; Reinhard Duscher <duscher@de.ibm.com>; "Ronco, Emmanuel" <eronco@cgsh.com>; Karen R Zeliff <kzeliff@us.ibm.com>; Paul Bercow <pbercow@us.ibm.com>; "Snelders, Robbert" <rsnelders@cgsh.com>; "Wu, Stephanie" <swu@cgsh.com>; "Graf, Thomas" <tgraf@cgsh.com>; William KinnamanJr <wak@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com>; "Zhu, Xuyang" <xuzhu@cgsh.com> | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 610 | | 12/11/2017 15:25 | | "Herrington, David H." <dherrington@cgsh.com> | Kenneth Wildstein <kenw@us.ibm.com> | David Adour <adour@us.ibm.com>; Anthony Gargano <anthonyg@us.ibm.com>; Mark Anzani <anzani@us.ibm.com>; Carolann Wilson <carolann@us.ibm.com>; "Pearson, Colin" <cpearson@cgsh.com>; "Ilan, Daniel" <dilan@cgsh.com>; Reinhard Duscher <duscher@de.ibm.com>; "Ronco, Emmanuel" <eronco@cgsh.com>; Karen R Zeliff <kzeliff@us.ibm.com>; Paul Bercow <pbercow@us.ibm.com>; "Snelders, Robbert" <rsnelders@cgsh.com>; "Wu, Stephanie" <swu@cgsh.com>; "Graf, Thomas" <tgraf@cgsh.com>; William KinnamanJr <wak@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com>; "Zhu, Xuyang" <xuzhu@cgsh.com> | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 611 | | 12/11/2017 15:42 | | "Herrington, David H." <dherrington@cgsh.com> | Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; David Adour <"cn=david adour/ou=endicott/o=ibm@ibmus">; Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm@ibmus">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus">; Carolann Wilson <"cn=carolann wilson/ou=armonk/ou=contr/o=ibm@ibmus">; cpearson@cgsh.com; dilan@cgsh.com; Reinhard Duscher <"cn=reinhard duscher/ou=germany/o=ibm@ibmde">; eronco@cgsh.com; Karen R Zeliff <"cn=karen r zeliff/ou=white plains/ou=contr/o=ibm@ibmus">; Paul Bercow <"cn=paul bercow/ou=somers/o=ibm@ibmus">; rsnelders@cgsh.com; swu@cgsh.com; tgraf@cgsh.com; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; xuzhu@cgsh.com; georg.rauber@homburger.ch; joel.fink@homburger.ch; nora.hartwig@homburger.ch; salina.sutter@homburger.ch | | Attorney-Client | Meeting Agenda | seeking and containing the legal advice of counsel | regarding internal investigations |
| 612 | | 12/14/2017 15:35 | | michelec@us.ibm.com | Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; David Adour <"cn=david adour/ou=endicott/o=ibm@ibmus">; Karen R Zeliff <"cn=karen r zeliff/ou=white plains/ou=contr/o=ibm@ibmus">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Paul Bercow <"cn=paul bercow/ou=somers/o=ibm@ibmus">; Reinhard Duscher <"cn=reinhard duscher/ou=germany/o=ibm@ibmde">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibmus"> | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 613 | | 1/31/2018 21:24 | | daniel.nixon@ibm.com | anzani@us.ibm.com | sklogan@us.ibm.com; amerenda@us.ibm.com; ilenei@us.ibm.com; marybe@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 614 | | 2/1/2018 18:39 | | anzani@us.ibm.com | wak@us.ibm.com | | Attorney-Client | Email chain | reflecting the legal advice of counsel | regarding internal investigations |
| 615 | | 2/2/2018 18:30 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 616 | | 2/5/2018 14:50 | | daniel.nixon@ibm.com | anzani@us.ibm.com | amerenda@us.ibm.com; marybe@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 617 | | 2/5/2018 22:16 | | kenw@us.ibm.com | anzani@us.ibm.com | Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm@ibmus">; Paul Bercow <"cn=paul bercow/ou=somers/o=ibm@ibmus"> | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 618 | | 2/5/2018 22:28 | | kenw@us.ibm.com | anzani@us.ibm.com | anthonyg@us.ibm.com; pbercow@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 619 | | 2/5/2018 23:04 | | amerenda@us.ibm.com | anzani@us.ibm.com | daniel.nixon@ibm.com; marybe@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 620 | | 2/6/2018 14:51 | | anzani@us.ibm.com | duscher@de.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 621 | | 2/6/2018 19:29 | | anzani@us.ibm.com | amerenda@us.ibm.com | daniel.nixon@ibm.com; marybe@us.ibm.com | Attorney-Client | Email chain | seeking the legal advice of counsel | regarding internal investigations |
| 622 | | 2/12/2018 22:28 | | anzani@us.ibm.com | kenw@us.ibm.com | anthonyg@us.ibm.com | Attorney-Client | Email | seeking the legal advice of counsel | regarding internal investigations |
| 623 | | 2/14/2018 6:33 | | batesan@uk.ibm.com | jlgreism@us.ibm.com; martins@fr.ibm.com; manikk@us.ibm.com | farmer@uk.ibm.com; gary_bettesworth@uk.ibm.com; ianj_mitchell@uk.ibm.com; ptaylor@uk.ibm.com; nicki_pyecroft@uk.ibm.com; leonora@us.ibm.com; etmuse@fr.ibm.com; sue_wyatt@uk.ibm.com | Attorney-Client | Email | seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 624 | | 2/14/2018 13:45 | | anzani@us.ibm.com | marybe@us.ibm.com | | Attorney-Client | Email | reflecting the legal advice of counsel | regarding internal investigations |
| 625 | | 2/15/2018 14:02 | | anthonyg@us.ibm.com | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Karen R Zeliff <"cn=karen r zeliff/ou=white plains/ou=contr/o=ibm@ibmus">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Paul Bercow <"cn=paul bercow/ou=somers/o=ibm@ibmus">; Reinhard Duscher <"cn=reinhard duscher/ou=germany/o=ibm@ibmde">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibmus"> | Attorney-Client | Email | containing the legal advice of counsel | regarding internal investigations |
| 626 | | 2/15/2018 14:07 | | mpepper@us.ibm.com | anthonyg@us.ibm.com | anzani@us.ibm.com; wsmcphee@us.ibm.com; kzeliff@us.ibm.com; kenw@us.ibm.com; pbercow@us.ibm.com; duscher@de.ibm.com; wak@us.ibm.com; verminski@us.ibm.com | Attorney-Client | Email | seeking and containing the legal advice of counsel | regarding internal investigations |
| 627 | | 2/15/2018 19:28 | | kenw@us.ibm.com | anzani@us.ibm.com | anthonyg@us.ibm.com; wsmcphee@us.ibm.com; kzeliff@us.ibm.com; mpepper@us.ibm.com; pbercow@us.ibm.com; duscher@de.ibm.com; wak@us.ibm.com; verminski@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking the legal advice of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 628 | | 2/15/2018 19:41 | | anzani@us.ibm.com | kenw@us.ibm.com | anthonyg@us.ibm.com; wsmcphee@us.ibm.com; kzeliff@us.ibm.com; mpepper@us.ibm.com; pbercow@us.ibm.com; duscher@de.ibm.com; wak@us.ibm.com; verminski@us.ibm.com | Attorney-Client | Email | seeking the legal advice of counsel | regarding internal investigations |
| 629 | | 2/19/2018 13:35 | | ptaylor@uk.ibm.com | chrispoole@uk.ibm.com; ianj_mitchell@uk.ibm.com | phil_wakelin@uk.ibm.com; bgascoyne@uk.ibm.com | Attorney-Client | Email | containing the legal advice of counsel | regarding intellectual property matters |
| 630 | | 2/19/2018 16:30 | | bgascoyne@uk.ibm.com | ianj_mitchell@uk.ibm.com | | Attorney-Client | Email | containing the legal advice of counsel | regarding intellectual property matters |
| 631 | | 2/19/2018 22:07 | | wsmcphee@us.ibm.com | bcurrah@persona.ca | | Attorney-Client | Email | prepared at the request of counsel | regarding internal investigations |
| 632 | | 2/23/2018 19:22 | | Michele Curatolo <"cn=michele curatolo/ou=poughkeepsie/o=ibm"> | anthonyg@us.ibm.com; mseybold@ch.ibm.com; pbercow@us.ibm.com; duscher@de.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 633 | | 2/23/2018 19:30 | | pbercow@us.ibm.com | anthonyg@us.ibm.com; mseybold@ch.ibm.com; pbercow@us.ibm.com; duscher@de.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 634 | | 2/23/2018 19:34 | | anthonyg@us.ibm.com | anthonyg@us.ibm.com; mseybold@ch.ibm.com; pbercow@us.ibm.com; duscher@de.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 635 | | 2/23/2018 22:45 | | mseybold@ch.ibm.com | anthonyg@us.ibm.com; mseybold@ch.ibm.com; pbercow@us.ibm.com; duscher@de.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 636 | | 2/24/2018 6:39 | | duscher@de.ibm.com | anthonyg@us.ibm.com; mseybold@ch.ibm.com; pbercow@us.ibm.com; duscher@de.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 637 | | 3/14/2018 19:25 | | marybe@us.ibm.com | anzani@us.ibm.com | amerenda@us.ibm.com; daniel.nixon@ibm.com | Attorney-Client | Email | reflecting the legal advice of counsel | regarding internal investigations |
| 638 | | 3/14/2018 19:32 | | anzani@us.ibm.com | marybe@us.ibm.com | amerenda@us.ibm.com; daniel.nixon@ibm.com | Attorney-Client | Email | reflecting the legal advice of counsel | regarding internal investigations |
| 639 | | 3/22/2018 13:24 | | anzani@us.ibm.com | anthonyg@us.ibm.com | pbercow@us.ibm.com | Attorney-Client | Email | seeking the legal advice of counsel | regarding internal investigations |
| 640 | | 3/22/2018 13:43 | | anthonyg@us.ibm.com | anzani@us.ibm.com | Paul Bercow <"cn=paul bercow/ou=somers/o=ibm@ibmus"> | Attorney-Client | Email | containing the legal advice of counsel | regarding internal investigations |
| 641 | | 3/30/2018 14:03 | | anzani@us.ibm.com | marybe@us.ibm.com | amerenda@us.ibm.com; daniel.nixon@ibm.com | Attorney-Client | Email | reflecting the legal advice of counsel | regarding internal investigations |
| 642 | | 4/5/2018 21:26 | | batesan@uk.ibm.com | steve_wallin@uk.ibm.com | gary_bettesworth@uk.ibm.com; ianj_mitchell@uk.ibm.com; ptaylor@uk.ibm.com; sue_wyatt@uk.ibm.com; bakerbar@us.ibm.com | Attorney-Client | Email | containing the legal advice of counsel | regarding intellectual property matters |
| 643 | | 4/5/2018 21:41 | | batesan@uk.ibm.com | bakerbar@us.ibm.com | gary_bettesworth@uk.ibm.com; ianj_mitchell@uk.ibm.com; ptaylor@uk.ibm.com; steve_wallin@uk.ibm.com; sue_wyatt@uk.ibm.com | Attorney-Client | Email | containing the legal advice of counsel | regarding intellectual property matters |
| 644 | | 4/6/2018 8:49 | | batesan@uk.ibm.com | bakerbar@us.ibm.com; steve_wallin@uk.ibm.com | gary_bettesworth@uk.ibm.com; ianj_mitchell@uk.ibm.com; ptaylor@uk.ibm.com; sue_wyatt@uk.ibm.com | Attorney-Client | Email | containing the legal advice of counsel | regarding intellectual property matters |
| 645 | | 4/6/2018 9:29 | | bakerbar@us.ibm.com | Andrew Bates1 <"cn=andrew bates1/ou=uk/o=ibm@ibmgb"> | Steve Wallin <"cn=steve wallin/ou=uk/o=ibm@ibmgb">; Gary Bettesworth <"cn=gary bettesworth/ou=uk/o=ibm@ibmgb">; Ian J Mitchell <"cn=ian j mitchell/ou=uk/o=ibm@ibmgb">; Paul N Taylor <"cn=paul n taylor/ou=uk/o=ibm@ibmgb">; Sue Wyatt <"cn=sue wyatt/ou=uk/o=ibm@ibmgb"> | Attorney-Client | Email | containing the legal advice of counsel | regarding intellectual property matters |
| 646 | | 4/13/2018 9:12 | | batesan@uk.ibm.com | luke.seery1@ibm.com | gary_bettesworth@uk.ibm.com; ianj_mitchell@uk.ibm.com; ptaylor@uk.ibm.com; steve_wallin@uk.ibm.com; sue_wyatt@uk.ibm.com | Attorney-Client | Email | containing the legal advice of counsel | regarding intellectual property matters |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 647 | | 4/17/2018 14:15 | | verminski@us.ibm.com | anzani@us.ibm.com | Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Steven Chiu <"cn=steven chiu/ou=poughkeepsie/o=ibm@ibmus">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibmus">; Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm@ibmus">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus"> | Attorney-Client | Email | containing the legal advice of counsel | regarding intellectual property matters |
| 648 | | 4/20/2018 21:11 | | pbercow@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus"> | Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm@ibmus"> | Attorney-Client | Email | containing the legal advice of counsel | regarding intellectual property matters |
| 649 | | 4/20/2018 22:25 | | anzani@us.ibm.com | pbercow@us.ibm.com | anthonyg@us.ibm.com | Attorney-Client | Email | seeking the legal advice of counsel | regarding intellectual property matters |
| 650 | | 4/23/2018 18:45 | | leonora@us.ibm.com | manikk@us.ibm.com | batesan@uk.ibm.com; martins@fr.ibm.com; jlgreism@us.ibm.com; farmer@uk.ibm.com; gary_bettesworth@uk.ibm.com; ianj_mitchell@uk.ibm.com; ptaylor@uk.ibm.com; nicki_pyecroft@uk.ibm.com; etmuse@fr.ibm.com; sue_wyatt@uk.ibm.com; steve_wallin@uk.ibm.com; luke.seery1@ibm.com | Attorney-Client | Email | seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 651 | | 5/17/2018 18:19 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | kenw@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 652 | | 5/21/2018 13:10 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | kenw@us.ibm.com | Attorney-Client | Email | reflecting the legal advice of counsel | regarding internal investigations |
| 653 | | 5/21/2018 13:10 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | kenw@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; seeking the legal advice of counsel | regarding internal investigations |
| 654 | | 5/21/2018 18:32 | | smp@us.ibm.com | anthonyg@us.ibm.com; wsmcphee@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; pbercow@us.ibm.com; duscher@de.ibm.com; wak@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 655 | | 5/31/2018 19:58 | | anzani@us.ibm.com | pbercow@us.ibm.com; anthonyg@us.ibm.com | | Attorney-Client | Email | seeking the legal advice of counsel | regarding intellectual property matters |
| 656 | | 6/6/2018 22:24 | | wsmcphee@us.ibm.com | kenw@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; seeking the legal advice of counsel | regarding internal investigations |
| 657 | | 6/7/2018 15:34 | | verminski@us.ibm.com | kenw@us.ibm.com | anthonyg@us.ibm.com; anzani@us.ibm.com; pbercow@us.ibm.com; steven.purdy@us.ibm.com | Attorney-Client | Email | reflecting the legal advice of counsel | regarding internal investigations |
| 658 | | 6/11/2018 19:14 | | nsharkan@us.ibm.com | mstoodle@ca.ibm.com; wak@us.ibm.com | zlwang@ca.ibm.com; rcopelan@ca.ibm.com; vijaysun@ca.ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 659 | | 6/12/2018 18:15 | | steven.purdy@us.ibm.com | anzani@us.ibm.com | kenw@us.ibm.com; anthonyg@us.ibm.com; verminski@us.ibm.com; pbercow@us.ibm.com | Attorney-Client | Email | containing the legal advice of counsel | regarding internal investigations |
| 660 | | 6/18/2018 15:44 | | manikk@us.ibm.com | batesan@uk.ibm.com | leonora@us.ibm.com; manikk@us.ibm.com; martins@fr.ibm.com; jlgreism@us.ibm.com; farmer@uk.ibm.com; gary_bettesworth@uk.ibm.com; ianj_mitchell@uk.ibm.com; ptaylor@uk.ibm.com; nicki_pyecroft@uk.ibm.com; sue_wyatt@uk.ibm.com; steve_wallin@uk.ibm.com; luke.seery1@ibm.com | Attorney-Client | Email | seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 661 | | 6/18/2018 17:45 | | batesan@uk.ibm.com | leonora@us.ibm.com | manikk@us.ibm.com; etmuse@fr.ibm.com; martins@fr.ibm.com; jlgreism@us.ibm.com; farmer@uk.ibm.com; gary_bettesworth@uk.ibm.com; ianj_mitchell@uk.ibm.com; ptaylor@uk.ibm.com; nicki_pyecroft@uk.ibm.com; sue_wyatt@uk.ibm.com; steve_wallin@uk.ibm.com; luke.seery1@ibm.com | Attorney-Client | Email | seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 662 | | 6/22/2018 15:19 | | anzani@us.ibm.com | bherve@fr.ibm.com | | Attorney-Client | Email | reflecting the legal advice of counsel | regarding intellectual property matters |
| 663 | | 6/25/2018 13:00 | | eells@us.ibm.com | ianj_mitchell@uk.ibm.com | | Attorney-Client | Email | reflecting the legal advice of counsel | regarding internal investigations |
| 664 | | 6/26/2018 14:06 | | anzani@us.ibm.com | Mark S Hicks <"cn=mark s hicks/ou=indianapolis/o=ibm@ibmus"> | Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm@ibmus">; Paul Bercow <"cn=paul bercow/ou=somers/o=ibm@ibmus">; Ross A Mauri <"cn=ross a mauri/ou=poughkeepsie/o=ibm@ibmus"> | Attorney-Client | Email | seeking the legal advice of counsel | regarding intellectual property matters |
| 665 | | 7/3/2018 8:49 | | catherine_moxey@uk.ibm.com | ptaylor@uk.ibm.com | Ian J Mitchell <"cn=ian j mitchell/ou=uk/o=ibm@ibmgb">; Colin Penfold <"cn=colin penfold/ou=uk/o=ibm@ibmgb">; Fraser Bohm <"cn=fraser bohm/ou=uk/o=ibm@ibmgb">; Simon Rachman <"cn=simon rachman/ou=uk/o=ibm@ibmgb"> | Attorney-Client | Email | reflecting the legal advice of counsel | regarding intellectual property matters |
| 666 | | 7/3/2018 9:11 | | ptaylor@uk.ibm.com | fbohm@uk.ibm.com; catherine_moxey@uk.ibm.com; ianj_mitchell@uk.ibm.com | simon_rachman@uk.ibm.com; colin_penfold@uk.ibm.com | Attorney-Client | Email | reflecting the legal advice of counsel | regarding intellectual property matters |
| 667 | | 7/3/2018 13:23 | | wak@us.ibm.com | anzani@us.ibm.com | anthonyg@us.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; pbercow@us.ibm.com; kuisma@de.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 668 | | 7/3/2018 13:49 | | anthonyg@us.ibm.com | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Brian P Verminski <"cn=brian p verminski/ou=watson/o=ibm@ibmus">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Paul Bercow <"cn=paul bercow/ou=somers/o=ibm@ibmus">; Sirpa Kuisma <"cn=sirpa kuisma/ou=germany/o=ibm@ibmde">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibmus"> | Attorney-Client | Email | containing the legal advice of counsel | regarding intellectual property matters |
| 669 | | 7/3/2018 14:07 | | kenw@us.ibm.com | anzani@us.ibm.com | Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Brian P Verminski <"cn=brian p verminski/ou=watson/o=ibm@ibmus">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Paul Bercow <"cn=paul bercow/ou=somers/o=ibm@ibmus">; Sirpa Kuisma <"cn=sirpa kuisma/ou=germany/o=ibm@ibmde">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibmus"> | Attorney-Client | Email | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 670 | | 7/3/2018 17:14 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | anthonyg@us.ibm.com; verminski@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; pbercow@us.ibm.com; kuisma@de.ibm.com; wak@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 671 | | 7/16/2018 17:53 | | anthonyg@us.ibm.com | anzani@us.ibm.com | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Brian P Verminski <"cn=brian p verminski/ou=watson/o=ibm@ibmus">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Paul Bercow <"cn=paul bercow/ou=somers/o=ibm@ibmus">; Sirpa Kuisma <"cn=sirpa kuisma/ou=germany/o=ibm@ibmde">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibmus"> | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 672 | | 7/16/2018 18:21 | | anzani@us.ibm.com | anthonyg@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; pbercow@us.ibm.com; kuisma@de.ibm.com; wak@us.ibm.com | Attorney-Client | Email | seeking the legal advice of counsel | regarding intellectual property matters |
| 673 | | 7/20/2018 15:38 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email | prepared at the request of counsel | regarding internal investigations |
| 674 | | 7/20/2018 16:26 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 675 | | 7/25/2018 19:25 | | anzani@us.ibm.com | Paul Bercow <"cn=paul bercow/ou=somers/o=ibm@ibmus"> | Ross A Mauri <"cn=ross a mauri/ou=poughkeepsie/o=ibm@ibmus">; Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm@ibmus"> | Attorney-Client | Email | seeking the legal advice of counsel | regarding intellectual property matters |
| 676 | | 7/30/2018 11:31 | | anzani@us.ibm.com | abrad@us.ibm.com; anthonyg@us.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; pbercow@us.ibm.com; kuisma@de.ibm.com; wak@us.ibm.com | | Attorney-Client | Email | prepared at the request of counsel | regarding internal investigations |
| 677 | | 7/30/2018 16:02 | | anzani@us.ibm.com | pbercow@us.ibm.com | tomro@us.ibm.com; mauri@us.ibm.com | Attorney-Client | Email | seeking the legal advice of counsel | regarding intellectual property matters |
| 678 | | 7/31/2018 17:09 | | anthonyg@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email | containing the legal advice of counsel | regarding internal investigations |
| 679 | | 7/31/2018 18:31 | | anzani@us.ibm.com | anthonyg@us.ibm.com | | Attorney-Client | Email | seeking and containing the legal advice of counsel | regarding internal investigations |
| 680 | | 8/10/2018 18:55 | | anzani@us.ibm.com | anthonyg@us.ibm.com | | Attorney-Client | Email | seeking the legal advice of counsel | regarding internal investigations |
| 681 | | 8/21/2018 1:17 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email | prepared at the request of counsel | regarding internal investigations |
| 682 | | 8/21/2018 12:57 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 683 | | 8/21/2018 12:58 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm">; Roland Koo <"cn=roland koo/ou=toronto/o=ibm@ibmca"> | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 684 | | 8/22/2018 14:01 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Ian J Mitchell <"cn=ian j mitchell/ou=uk/o=ibm@ibmgb">; Robert Rogers <"cn=robert rogers/ou=poughkeepsie/o=ibm"> | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 685 | | 8/22/2018 14:07 | | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibmus"> | | Attorney-Client | Email | prepared at the request of counsel | regarding internal investigations |
| 686 | | 8/23/2018 17:32 | | wsmcphee@us.ibm.com | abrad@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 687 | | 8/23/2018 17:34 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email | prepared at the request of counsel | regarding internal investigations |
| 688 | | 8/23/2018 17:34 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus"> | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 689 | | 8/28/2018 22:28 | | wsmcphee@us.ibm.com | abrad@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 690 | | 8/29/2018 0:26 | | abrad@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 691 | | 8/29/2018 16:21 | | abrad@us.ibm.com | wsmcphee@us.ibm.com; rkoo@ca.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 692 | | 8/29/2018 19:55 | | wsmcphee@us.ibm.com | abrad@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 693 | | 9/4/2018 15:01 | | abrad@us.ibm.com | rrrogers@us.ibm.com | wsmcphee@us.ibm.com; anzani@us.ibm.com | Attorney-Client | Email | reflecting the legal advice of counsel | regarding internal investigations |
| 694 | | 9/5/2018 17:32 | | abrad@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email | prepared at the request of counsel | regarding internal investigations |
| 695 | | 9/5/2018 18:20 | | abrad@us.ibm.com | wsmcphee@us.ibm.com; rkoo@ca.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 696 | | 9/10/2018 9:24 | | noreply@box.com | wsmcphee@us.ibm.com | | Attorney-Client | Email | prepared at the request of counsel | regarding internal investigations |
| 697 | | 9/12/2018 11:53 | | abrad@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email | prepared at the request of counsel | regarding intellectual property matters |
| 698 | | 9/12/2018 12:07 | | anzani@us.ibm.com | abrad@us.ibm.com | | Attorney-Client | Email | prepared at the request of counsel | regarding intellectual property matters |
| 699 | | 9/12/2018 21:33 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email | prepared at the request of counsel | regarding internal investigations |
| 700 | | 9/13/2018 0:01 | | ianj_mitchell@uk.ibm.com | wsmcphee@us.ibm.com | abrad@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 701 | | 9/13/2018 1:40 | | abrad@us.ibm.com | ianj_mitchell@uk.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 702 | | 9/13/2018 13:04 | | anthonyg@us.ibm.com | anzani@us.ibm.com | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibmus">; Brian P Verminski <"cn=brian p verminski/ou=watson/o=ibm@ibmus">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; Paul Bercow <"cn=paul bercow/ou=somers/o=ibm@ibmus">; Steven Purdy <"cn=steven purdy/ou=armonk/o=ibm@ibmus"> | Attorney-Client | Email | containing the legal advice of counsel | regarding internal investigations |
| 703 | | 9/13/2018 13:18 | | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | abrad@us.ibm.com; ianj_mitchell@uk.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 704 | | 9/13/2018 21:36 | | wsmcphee@us.ibm.com | "kenneth wildstein/white plains/ibm@ibmus" | anzani@us.ibm.com; abrad@us.ibm.com | Attorney-Client | Email | seeking the legal advice of counsel | regarding internal investigations |
| 705 | | 9/14/2018 15:25 | | anzani@us.ibm.com | Michele Curatolo <"cn=michele curatolo/ou=poughkeepsie/o=ibm"> | abrad@us.ibm.com | Attorney-Client | Email | prepared at the request of counsel | regarding internal investigations |
| 706 | | 9/18/2018 14:13 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 707 | | 9/18/2018 19:21 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Raymond Mak <"cn=raymond mak/ou=toronto/o=ibm">; Roland Koo <"cn=roland koo/ou=toronto/o=ibm@ibmca"> | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 708 | | 9/19/2018 18:09 | | anthonyg@us.ibm.com | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus"> | Attorney-Client | Email | containing the legal advice of counsel | regarding internal investigations |
| 709 | | 9/20/2018 15:40 | | wsmcphee@us.ibm.com | elderon@us.ibm.com | abrad@us.ibm.com; anzani@us.ibm.com | Attorney-Client | Email | reflecting the legal advice of counsel | regarding internal investigations |
| 710 | | 9/20/2018 15:41 | | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | abrad@us.ibm.com; elderon@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 711 | | 9/24/2018 12:54 | | abrad@us.ibm.com | anthonyg@us.ibm.com | kenw@us.ibm.com; wsmcphee@us.ibm.com; anzani@us.ibm.com | Attorney-Client | Email | seeking the legal advice of counsel | regarding internal investigations |
| 712 | | 9/24/2018 19:06 | | kenw@us.ibm.com | anthonyg@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; anzani@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 713 | | 9/24/2018 19:44 | | kenw@us.ibm.com | anthonyg@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 714 | | 10/2/2018 16:51 | | manikk@us.ibm.com | leonora@us.ibm.com | etmuse@fr.ibm.com; batesan@uk.ibm.com; martins@fr.ibm.com; jlgreism@us.ibm.com; farmer@uk.ibm.com; gary_bettesworth@uk.ibm.com; ianj_mitchell@uk.ibm.com; ptaylor@uk.ibm.com; nicki_pyecroft@uk.ibm.com; sue_wyatt@uk.ibm.com; steve_wallin@uk.ibm.com; luke.seery1@ibm.com; gracem@us.ibm.com | Attorney-Client | Email | seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 715 | | 10/4/2018 17:46 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Raymond Mak <"cn=raymond mak/ou=toronto/o=ibm">; Roland Koo <"cn=roland koo/ou=toronto/o=ibm@ibmca"> | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 716 | | 10/4/2018 21:56 | | abrad@us.ibm.com | anthonyg@us.ibm.com | wsmcphee@us.ibm.com; anzani@us.ibm.com | Attorney-Client | Email | seeking the legal advice of counsel | regarding internal investigations |
| 717 | | 10/5/2018 3:12 | | anzani@us.ibm.com | Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm@ibmus"> | | Attorney-Client | Email | seeking the legal advice of counsel | regarding internal investigations |
| 718 | | 10/5/2018 14:50 | | wsmcphee@us.ibm.com | elderon@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm">; Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm">; "kenneth wildstein/white plains/ibm@ibmus" | Attorney-Client | Email | reflecting the legal advice of counsel | regarding internal investigations |
| 719 | | 10/8/2018 17:28 | | abrad@us.ibm.com | anthonyg@us.ibm.com | anzani@us.ibm.com; wsmcphee@us.ibm.com | Attorney-Client | Email | seeking the legal advice of counsel | regarding internal investigations |
| 720 | | 10/15/2018 17:33 | | anthonyg@us.ibm.com | anzani@us.ibm.com | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibmus">; Paul Bercow <"cn=paul bercow/ou=somers/o=ibm@ibmus"> | Attorney-Client | Email | containing the legal advice of counsel | regarding intellectual property matters |
| 721 | | 10/15/2018 18:01 | | anthonyg@us.ibm.com | abrad@us.ibm.com | anzani@us.ibm.com; pbercow@us.ibm.com | Attorney-Client | Email | containing the legal advice of counsel | regarding intellectual property matters |
| 722 | | 10/15/2018 18:13 | | anzani@us.ibm.com | anthonyg@us.ibm.com | abrad@us.ibm.com; pbercow@us.ibm.com | Attorney-Client | Email | seeking the legal advice of counsel | regarding intellectual property matters |
| 723 | | 10/22/2018 14:52 | | anzani@us.ibm.com | anthonyg@us.ibm.com | | Attorney-Client | Email | prepared at the request of counsel | regarding intellectual property matters |
| 724 | | 10/23/2018 15:40 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com | Attorney-Client | Email | prepared at the request of counsel | regarding intellectual property matters |
| 725 | | 10/24/2018 14:17 | | susi.clargo@uk.ibm.com | paul_fairbairn@uk.ibm.com | steve_wallin@uk.ibm.com | Attorney-Client | Email | containing the legal advice of counsel | regarding intellectual property matters |
| 726 | | 10/24/2018 15:22 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | abrad@us.ibm.com | Attorney-Client | Email | prepared at the request of counsel | regarding intellectual property matters |
| 727 | | 10/24/2018 15:33 | | abrad@us.ibm.com | anzani@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Email | prepared at the request of counsel | regarding intellectual property matters |
| 728 | | 10/26/2018 15:08 | | anzani@us.ibm.com | anthonyg@us.ibm.com | wsmcphee@us.ibm.com; abrad@us.ibm.com | Attorney-Client | Email | prepared at the request of counsel | regarding intellectual property matters |
| 729 | | 10/29/2018 13:06 | | anthonyg@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com | Attorney-Client | Email | containing the legal advice of counsel | regarding intellectual property matters |
| 730 | | 10/29/2018 18:22 | | anzani@us.ibm.com | verminski@us.ibm.com; kenw@us.ibm.com; pbercow@us.ibm.com; steven.purdy@us.ibm.com; wak@us.ibm.com | abrad@us.ibm.com; anthonyg@us.ibm.com; wsmcphee@us.ibm.com | Attorney-Client | Email | prepared at the request of counsel | regarding intellectual property matters |
| 731 | | 11/7/2018 12:16 | | abrad@us.ibm.com | wsmcphee@us.ibm.com; ianj_mitchell@uk.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 732 | | 11/7/2018 17:04 | | abrad@us.ibm.com | wsmcphee@us.ibm.com; ianj_mitchell@uk.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 733 | | 11/8/2018 11:48 | | anzani@us.ibm.com | anthonyg@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; kenw@us.ibm.com | Attorney-Client | Email | seeking the legal advice of counsel | regarding intellectual property matters |
| 734 | | 11/26/2018 14:42 | | abrad@us.ibm.com | wsmcphee@us.ibm.com; ianj_mitchell@uk.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 735 | | 11/26/2018 15:13 | | abrad@us.ibm.com | wsmcphee@us.ibm.com; ianj_mitchell@uk.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 736 | | 11/26/2018 20:21 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com; kenw@us.ibm.com | Attorney-Client | Email | prepared at the request of counsel | regarding intellectual property matters |
| 737 | | 12/13/2018 15:13 | | tomro@us.ibm.com | pbercow@us.ibm.com | abrad@us.ibm.com; anthonyg@us.ibm.com; verminski@us.ibm.com; carlost@us.ibm.com; kenw@us.ibm.com; anzani@us.ibm.com | Attorney-Client | Email | seeking the legal advice of counsel | regarding the impact of legislation |
| 738 | | 12/19/2018 22:06 | | abrad@us.ibm.com | wsmcphee@us.ibm.com; ianj_mitchell@uk.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 739 | | 12/20/2018 12:47 | | abrad@us.ibm.com | wsmcphee@us.ibm.com; ianj_mitchell@uk.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 740 | | 12/27/2018 16:53 | | anzani@us.ibm.com | anthonyg@us.ibm.com | | Attorney-Client | Email | seeking the legal advice of counsel | regarding internal investigations |
| 741 | | 12/27/2018 20:05 | | anthonyg@us.ibm.com | anzani@us.ibm.com | Michael Desens <"cn=michael desens/ou=poughkeepsie/o=ibm@ibmus">; Paul Bercow <"cn=paul bercow/ou=somers/o=ibm@ibmus">; Ross A Mauri <"cn=ross a mauri/ou=poughkeepsie/o=ibm@ibmus"> | Attorney-Client | Email | containing the legal advice of counsel | regarding intellectual property matters |
| 742 | | 1/4/2019 1:24 | | wsmcphee@us.ibm.com | wak@us.ibm.com | anzani@us.ibm.com; abrad@us.ibm.com | Attorney-Client | Email | seeking the legal advice of counsel | regarding internal investigations |
| 743 | | 1/4/2019 2:04 | | abrad@us.ibm.com | wsmcphee@us.ibm.com; ianj_mitchell@uk.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 744 | | 1/4/2019 14:58 | | wak@us.ibm.com | wsmcphee@us.ibm.com | anzani@us.ibm.com; abrad@us.ibm.com; mpepper@us.ibm.com | Attorney-Client | Email | containing the legal advice of counsel | regarding intellectual property matters |
| 745 | | 1/4/2019 17:21 | | wak@us.ibm.com | wsmcphee@us.ibm.com | anzani@us.ibm.com; abrad@us.ibm.com; mpepper@us.ibm.com; verminski@us.ibm.com | Attorney-Client | Email | containing the legal advice of counsel | regarding intellectual property matters |
| 746 | | 1/5/2019 15:56 | | anzani@us.ibm.com | wak@us.ibm.com | wsmcphee@us.ibm.com; abrad@us.ibm.com; mpepper@us.ibm.com; verminski@us.ibm.com | Attorney-Client | Email | seeking the legal advice of counsel | regarding intellectual property matters |
| 747 | | 1/7/2019 15:34 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 748 | | 1/18/2019 19:10 | | Michele Curatolo <"cn=michele curatolo/ou=poughkeepsie/o=ibm"> | abrad@us.ibm.com; wsmcphee@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | regarding internal investigations |
| 749 | | 1/18/2019 19:12 | | abrad@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | regarding internal investigations |
| 750 | | 1/21/2019 13:24 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | abrad@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 751 | | 1/22/2019 13:44 | | anzani@us.ibm.com | pbercow@us.ibm.com | | Attorney-Client | Email | seeking the legal advice of counsel | regarding internal investigations |
| 752 | | 1/29/2019 22:41 | | abrad@us.ibm.com | wsmcphee@us.ibm.com; ianj_mitchell@uk.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 753 | | 2/2/2019 1:30 | | abrad@us.ibm.com | wsmcphee@us.ibm.com; ianj_mitchell@uk.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 754 | | 2/4/2019 13:40 | | anzani@us.ibm.com | abrad@us.ibm.com; anthonyg@us.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; pbercow@us.ibm.com; kuisma@de.ibm.com; wak@us.ibm.com | Michele Curatolo <"cn=michele curatolo/ou=poughkeepsie/o=ibm"> | Attorney-Client | Email | prepared at the request of counsel | regarding internal investigations |
| 755 | | 2/7/2019 14:41 | | abrad@us.ibm.com | wsmcphee@us.ibm.com; ianj_mitchell@uk.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 756 | | 2/7/2019 14:48 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | seeking the legal advice of counsel | regarding employee relations matters |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 757 | | 2/7/2019 20:53 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 758 | | 2/22/2019 13:14 | | wsmcphee@us.ibm.com | abrad@us.ibm.com | anzani@us.ibm.com | Attorney-Client | Email chain | prepared because of counsel litigation by | regarding internal investigations |
| 759 | | 2/22/2019 14:34 | | abrad@us.ibm.com | wsmcphee@us.ibm.com | anzani@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 760 | | 2/22/2019 15:38 | | abrad@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 761 | | 2/25/2019 17:30 | | anzani@us.ibm.com | chris.daser@de.ibm.com | ingmar.stahl@ch.ibm.com; adam.sturges@it.ibm.com; stephan.kuesel@de.ibm.com | Attorney-Client | Email chain | reflecting the legal advice of counsel | regarding internal investigations |
| 762 | | 2/25/2019 18:32 | | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | Peter Elderon <"cn=peter elderon/ou=santa teresa/o=ibm"> | Peter Elderon <"cn=peter elderon/ou=santa teresa/o=ibm">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm">; Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus"> | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 763 | | 2/28/2019 16:05 | | abrad@us.ibm.com | wsmcphee@us.ibm.com; ianj_mitchell@uk.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 764 | | 3/4/2019 13:22 | | anzani@us.ibm.com | abrad@us.ibm.com | | Attorney-Client | Email chain | seeking the legal advice of counsel | regarding internal investigations |
| 765 | | 3/4/2019 19:27 | | anzani@us.ibm.com | abrad@us.ibm.com | | Attorney-Client | Email chain | prepared because of counsel litigation at the direction of counsel | regarding internal investigations |
| 766 | | 3/4/2019 23:25 | | abrad@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 767 | | 3/5/2019 1:57 | | wsmcphee@us.ibm.com | abrad@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 768 | | 3/5/2019 2:46 | | abrad@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 769 | | 3/5/2019 3:41 | | wsmcphee@us.ibm.com | abrad@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 770 | | 3/5/2019 13:00 | | abrad@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 771 | | 3/5/2019 14:55 | | wsmcphee@us.ibm.com | abrad@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 772 | | 3/7/2019 22:17 | | abrad@us.ibm.com | wsmcphee@us.ibm.com; ianj_mitchell@uk.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 773 | | 3/8/2019 16:45 | | abrad@us.ibm.com | wsmcphee@us.ibm.com; ianj_mitchell@uk.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 774 | | 3/11/2019 14:42 | | verminski@us.ibm.com | anzani@us.ibm.com; anthonyg@us.ibm.com; abrad@us.ibm.com | mpepper@us.ibm.com; wak@us.ibm.com; kenw@us.ibm.com | Attorney-Client | Email | containing the legal advice of counsel | regarding internal investigations |
| 775 | | 3/11/2019 18:29 | | abrad@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 776 | | 3/12/2019 14:37 | | anzani@us.ibm.com | verminski@us.ibm.com | anthonyg@us.ibm.com; abrad@us.ibm.com; mpepper@us.ibm.com; wak@us.ibm.com; kenw@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel | regarding internal investigations |
| 777 | | 3/12/2019 21:00 | | abrad@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 778 | | 3/14/2019 16:28 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 779 | | 3/14/2019 17:13 | | anzani@us.ibm.com | abrad@us.ibm.com | | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 780 | | 3/14/2019 17:23 | | anzani@us.ibm.com | abrad@us.ibm.com | | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 781 | | 3/14/2019 21:47 | | abrad@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 782 | | 3/14/2019 22:15 | | anzani@us.ibm.com | verminski@us.ibm.com | anthonyg@us.ibm.com; abrad@us.ibm.com; mpepper@us.ibm.com; wak@us.ibm.com; kenw@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 783 | | 3/15/2019 12:42 | | abrad@us.ibm.com | wsmcphee@us.ibm.com; ianj_mitchell@uk.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 784 | | 3/20/2019 14:40 | | abrad@us.ibm.com | wsmcphee@us.ibm.com; ianj_mitchell@uk.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 785 | | 3/25/2019 15:03 | | abrad@us.ibm.com | wsmcphee@us.ibm.com; ianj_mitchell@uk.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 786 | | 3/26/2019 21:54 | | tomls@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 787 | | 3/26/2019 21:57 | | tomls@us.ibm.com | wsmcphee@us.ibm.com | abrad@us.ibm.com; kenw@us.ibm.com; anzani@us.ibm.com; rmak@ca.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 788 | | 3/28/2019 16:23 | | hutchen@us.ibm.com | anzani@us.ibm.com | anthonyg@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 789 | | 3/28/2019 16:33 | | anzani@us.ibm.com | hutchen@us.ibm.com | Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm@ibmus">; Michele Curatolo <"cn=michele curatolo/ou=poughkeepsie/o=ibm"> | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 790 | | 3/28/2019 17:42 | | mvp@us.ibm.com | jtg@us.ibm.com; anzani@us.ibm.com | scappi@us.ibm.com; anthonyg@us.ibm.com; defarrel@us.ibm.com; mvp@us.ibm.com; michelec@us.ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 791 | | 4/3/2019 19:49 | | wsmcphee@us.ibm.com | abrad@us.ibm.com | anzani@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 792 | | 4/4/2019 15:22 | | abrad@us.ibm.com | wsmcphee@us.ibm.com | anzani@us.ibm.com | Attorney-Client | Email chain | prepared because of counsel litigation at the direction of counsel | regarding internal investigations |
| 793 | | 4/5/2019 17:00 | | anthonyg@us.ibm.com | anzani@us.ibm.com | Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibmus"> | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 794 | | 4/5/2019 20:16 | | anzani@us.ibm.com | anthonyg@us.ibm.com | hutchen@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 795 | | 4/8/2019 21:08 | | wsmcphee@us.ibm.com | abrad@us.ibm.com | anzani@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 796 | | 4/9/2019 19:08 | | elderon@us.ibm.com | wsmcphee@us.ibm.com | abrad@us.ibm.com; kenw@us.ibm.com; anzani@us.ibm.com | Attorney-Client | Email chain | prepared because of counsel litigation at the direction of counsel | regarding internal investigations |
| 797 | | 4/15/2019 7:40 | | ianj_mitchell@uk.ibm.com | wsmcphee@us.ibm.com; abrad@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 798 | | 4/15/2019 15:13 | | anzani@us.ibm.com | Michele Curatolo <"cn=michele curatolo/ou=poughkeepsie/o=ibm"> | | Attorney-Client | Meeting Agenda | seeking the legal advice of counsel | regarding internal investigations |
| 799 | | 4/15/2019 19:54 | | sbarca@us.ibm.com | abrad@us.ibm.com; anthonyg@us.ibm.com; esebold@us.ibm.com; kenw@us.ibm.com; tdelk@us.ibm.com | hutchen@us.ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | regarding internal investigations |
| 800 | | 4/15/2019 19:55 | | anthonyg@us.ibm.com | abrad@us.ibm.com; anthonyg@us.ibm.com; esebold@us.ibm.com; kenw@us.ibm.com; tdelk@us.ibm.com | hutchen@us.ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | regarding internal investigations |
| 801 | | 4/15/2019 19:57 | | carolann@us.ibm.com | abrad@us.ibm.com; anthonyg@us.ibm.com; esebold@us.ibm.com; kenw@us.ibm.com; tdelk@us.ibm.com | hutchen@us.ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | regarding internal investigations |
| 802 | | 4/15/2019 20:17 | | defarrel@us.ibm.com | anzani@us.ibm.com | hutchen@us.ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | regarding internal investigations |
| 803 | | 4/15/2019 20:45 | | tdelk@us.ibm.com | abrad@us.ibm.com; anthonyg@us.ibm.com; esebold@us.ibm.com; kenw@us.ibm.com; tdelk@us.ibm.com | hutchen@us.ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | regarding internal investigations |
| 804 | | 4/18/2019 16:11 | | Michele Curatolo <"cn=michele curatolo/ou=poughkeepsie/o=ibm"> | abrad@us.ibm.com; anthonyg@us.ibm.com; esebold@us.ibm.com; jkotary@us.ibm.com; kenw@us.ibm.com; tdelk@us.ibm.com | hutchen@us.ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | regarding internal investigations |
| 805 | | 4/18/2019 16:59 | | jkotary@us.ibm.com | abrad@us.ibm.com; anthonyg@us.ibm.com; esebold@us.ibm.com; jkotary@us.ibm.com; kenw@us.ibm.com; tdelk@us.ibm.com | hutchen@us.ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel | regarding internal investigations |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | | Privilege Description | |
|---|---|---|---|---|---|---|---|---|---|---|
| 806 | | 4/18/2019 20:18 | | tmross@us.ibm.com | wsmcphee@us.ibm.com | abrad@us.ibm.com; kenw@us.ibm.com; anzani@us.ibm.com | Attorney-Client | Email chain | prepared because of counsel litigation at the direction of counsel | regarding internal investigations |
| 807 | | 4/23/2019 20:01 | | wsmcphee@us.ibm.com | ianj_mitchell@uk.ibm.com | abrad@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 808 | | 4/23/2019 20:22 | | wsmcphee@us.ibm.com | elderon@us.ibm.com | abrad@us.ibm.com; anzani@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 809 | | 4/26/2019 14:24 | | abrad@us.ibm.com | wsmcphee@us.ibm.com; ianj_mitchell@uk.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 810 | | 4/26/2019 15:46 | | ianj_mitchell@uk.ibm.com | wsmcphee@us.ibm.com | abrad@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 811 | | 5/1/2019 22:50 | | anzani@us.ibm.com | Ross A Mauri <"cn=ross a mauri/ou=poughkeepsie/o=ibm@ibmus"> | Michael W Perera <"cn=michael w perera/ou=durham/o=ibm@ibmus">; Michael Desens <"cn=michael desens/ou=poughkeepsie/o=ibm@ibmus">; Dave J Jeffries <"cn=dave j jeffries/ou=burlingame/o=ibm@ibmmail">; Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm@ibmus">; Kevin Stoodley <"cn=kevin stoodley/ou=toronto/o=ibm@ibmca"> | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding products and services contract(s) |
| 812 | | 5/3/2019 15:20 | | ianj_mitchell@uk.ibm.com | wsmcphee@us.ibm.com | abrad@us.ibm.com | Attorney-Client | Email | reflecting the legal advice of counsel | regarding internal investigations |
| 813 | | 5/3/2019 15:29 | | wsmcphee@us.ibm.com | ianj_mitchell@uk.ibm.com | abrad@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 814 | | 5/6/2019 12:55 | | anzani@us.ibm.com | abrad@us.ibm.com; anthonyg@us.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; kuisma@de.ibm.com; hutchen@us.ibm.com; wak@us.ibm.com | | Attorney-Client | Meeting Agenda | seeking the legal advice of counsel | regarding internal investigations |
| 815 | | 5/6/2019 17:57 | | anthonyg@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding products and services contract(s) |
| 816 | | 5/6/2019 20:28 | | esebold@us.ibm.com | anzani@us.ibm.com | jkotary@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding employee relations matters |
| 817 | | 5/6/2019 20:42 | | jkotary@us.ibm.com | anzani@us.ibm.com | esebold@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding employee relations matters |
| 818 | | 5/12/2019 21:14 | | wsmcphee@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 819 | | 5/13/2019 10:56 | | abrad@us.ibm.com | wsmcphee@us.ibm.com; ianj_mitchell@uk.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 820 | | 5/14/2019 14:58 | | abrad@us.ibm.com | wsmcphee@us.ibm.com; ianj_mitchell@uk.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 821 | | 5/14/2019 18:51 | | mauri@us.ibm.com | anzani@us.ibm.com; anthonyg@us.ibm.com | hutchen@us.ibm.com; desens@us.ibm.com | Attorney-Client | Email chain | seeking the legal advice of counsel | regarding internal investigations |
| 822 | | 5/14/2019 18:56 | | anzani@us.ibm.com | mauri@us.ibm.com | anthonyg@us.ibm.com; desens@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | seeking the legal advice of counsel | regarding internal investigations |
| 823 | | 5/14/2019 23:41 | | chandru@us.ibm.com | pkroll@us.ibm.com; rayricci@us.ibm.com; sloomis@us.ibm.com; steve_wallin@uk.ibm.com | | Attorney-Client | Email | prepared at the request of counsel | regarding intellectual property matters |
| 824 | | 5/15/2019 0:36 | | chandru@us.ibm.com | Per Kroll <"cn=per kroll/ou=cupertino/o=ibm@ibmus"> | Noah Sharkan <"cn=noah sharkan/ou=endicott/o=ibm@ibmus">; Skyla Loomis <"cn=skyla loomis/ou=silicon valley/o=ibm@ibmus">; Raymond Ricci <"cn=raymond ricci/ou=poughkeepsie/o=ibm@ibmus">; Steve Wallin <"cn=steve wallin/ou=uk/o=ibm@ibmgb"> | Attorney-Client | Email | prepared at the request of counsel | regarding intellectual property matters |
| 825 | | 5/15/2019 9:05 | | chandru@us.ibm.com | Steve Wallin <"cn=steve wallin/ou=uk/o=ibm@ibmgb"> | Per Kroll <"cn=per kroll/ou=cupertino/o=ibm@ibmus">; Raymond Ricci <"cn=raymond ricci/ou=poughkeepsie/o=ibm@ibmus">; Skyla Loomis <"cn=skyla loomis/ou=silicon valley/o=ibm@ibmus"> | Attorney-Client | Email | prepared at the request of counsel | regarding intellectual property matters |
| 826 | | 5/15/2019 17:20 | | anzani@us.ibm.com | wsmcphee@us.ibm.com; abrad@us.ibm.com; anthonyg@us.ibm.com | | Attorney-Client | Email | prepared at the request of counsel | regarding internal investigations |
| 827 | | 5/15/2019 17:36 | | anthonyg@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | containing the legal advice of counsel; prepared at the request of counsel | regarding internal investigations |
| 828 | | 5/15/2019 20:02 | | anthonyg@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 829 | | 5/16/2019 13:58 | | anthonyg@us.ibm.com | anzani@us.ibm.com; verminski@us.ibm.com | | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 830 | | 5/16/2019 19:56 | | sue_wyatt@uk.ibm.com | dave.dalton@uk.ibm.com; steve_wallin@uk.ibm.com | rayricci@us.ibm.com; shereen@ca.ibm.com | Attorney-Client | Email | prepared at the request of counsel | regarding intellectual property matters |
| 831 | | 5/16/2019 21:31 | | anthonyg@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email | containing the legal advice of counsel | regarding internal investigations |
| 832 | | 5/16/2019 21:43 | | anzani@us.ibm.com | anthonyg@us.ibm.com | | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 833 | | 5/17/2019 8:28 | | chris.daser@de.ibm.com | nher@ch.ibm.com; anzani@us.ibm.com | adrian.schoen@ch.ibm.com; schierb@de.ibm.com; christian.keller@ch.ibm.com; frank.kohls1@ch.ibm.com; ftheisen@de.ibm.com; koerner@de.ibm.com; nwah@ch.ibm.com; werner.stocker@ch.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 834 | | 5/17/2019 9:12 | | nwah@ch.ibm.com | Christian Daser <"cn=christian daser/ou=germany/o=ibm@ibmde"> | Nicolaas Hertzsch1 <"cn=nicolaas hertzsch1/ou=switzerland/o=ibm@ibmch">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus">; Adrian Schoen <"cn=adrian schoen/ou=switzerland/o=ibm@ibmch">; Bernd Schierholz <"cn=bernd schierholz/ou=germany/o=ibm@ibmde">; Christian Keller <"cn=christian keller/ou=switzerland/o=ibm@ibmch">; Frank Kohls1 <"cn=frank kohls1/ou=switzerland/o=ibm@ibmch">; Frank Theisen <"cn=frank theisen/ou=germany/o=ibm@ibmde">; Ivo Koerner <"cn=ivo koerner/ou=germany/o=ibm@ibmde">; Werner Stocker <"cn=werner stocker/ou=switzerland/o=ibm@ibmch"> | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 835 | | 5/17/2019 11:53 | | anzani@us.ibm.com | anthonyg@us.ibm.com | verminski@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 836 | | 5/17/2019 12:05 | | anzani@us.ibm.com | anthonyg@us.ibm.com | | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 837 | | 5/17/2019 16:29 | | wak@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | containing the legal advice of counsel | regarding internal investigations |
| 838 | | 5/17/2019 16:34 | | cfw@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | prepared because of counsel litigation at the direction of counsel | regarding internal investigations |
| 839 | | 5/17/2019 17:12 | | anzani@us.ibm.com | wak@us.ibm.com | | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 840 | | 5/17/2019 17:15 | | anzani@us.ibm.com | cfw@us.ibm.com | | Attorney-Client | Email chain | prepared because of counsel litigation at the direction of counsel | regarding internal investigations |
| 841 | | 5/20/2019 12:59 | | nwah@ch.ibm.com | anzani@us.ibm.com | nher@ch.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 842 | | 5/20/2019 14:05 | | anzani@us.ibm.com | nwah@ch.ibm.com | nher@ch.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 843 | | 5/20/2019 14:15 | | nwah@ch.ibm.com | anzani@us.ibm.com | nher@ch.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 844 | | 5/20/2019 14:20 | | anzani@us.ibm.com | nwah@ch.ibm.com | nher@ch.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 845 | | 5/21/2019 2:19 | | nsharkan@us.ibm.com | Raymond Ricci <"cn=raymond ricci/ou=poughkeepsie/o=ibm@ibmus"> | Per Kroll <"cn=per kroll/ou=cupertino/o=ibm@ibmus">; Sanjay Chandru <"cn=sanjay chandru/ou=raleigh/o=ibm@ibmus">; Skyla Loomis <"cn=skyla loomis/ou=silicon valley/o=ibm@ibmus">; Steve Wallin <"cn=steve wallin/ou=uk/o=ibm@ibmgb">; Kevin Evans <"cn=kevin evans/ou=poughkeepsie/o=ibm@ibmus">; Sue Mitchell <"cn=sue mitchell/ou=raleigh/o=ibm@ibmus">; Karen Gould <"cn=karen gould/ou=raleigh/o=ibm@ibmus">; Wendy-Ann Haskey <"cn=wendy-ann haskey/ou=uk/o=ibm@ibmgb">; James R Noonan <"cn=james r noonan/ou=poughkeepsie/o=ibm@ibmus"> | Attorney-Client | Email | containing the legal advice of counsel | regarding intellectual property matters |
| 846 | | 5/21/2019 14:31 | | anthonyg@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 847 | | 5/21/2019 14:41 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 848 | | 5/21/2019 14:43 | | anzani@us.ibm.com | anthonyg@us.ibm.com | | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 849 | | 5/21/2019 14:49 | | verminski@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com; anthonyg@us.ibm.com; wsmcphee@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; kuisma@de.ibm.com; hutchen@us.ibm.com; wak@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 850 | | 5/21/2019 14:53 | | anzani@us.ibm.com | verminski@us.ibm.com | abrad@us.ibm.com; anthonyg@us.ibm.com; wsmcphee@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; kuisma@de.ibm.com; hutchen@us.ibm.com; wak@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 851 | | 5/21/2019 14:59 | | whaskey@uk.ibm.com | rayricci@us.ibm.com; nsharkan@us.ibm.com | steve_wallin@uk.ibm.com; pkroll@us.ibm.com | Attorney-Client | Email | reflecting the legal advice of counsel | regarding intellectual property matters |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 852 | | 5/21/2019 15:59 | | nsharkan@us.ibm.com | Wendy-Ann Haskey <"cn=wendy-ann haskey/ou=uk/o=ibm@ibmgb"> | Per Kroll <"cn=per kroll/ou=cupertino/o=ibm@ibmus">; Raymond Ricci <"cn=raymond ricci/ou=poughkeepsie/o=ibm@ibmus">; Steve Wallin <"cn=steve wallin/ou=uk/o=ibm@ibmgb"> | Attorney-Client | Email | containing the legal advice of counsel | regarding intellectual property matters |
| 853 | | 5/21/2019 17:58 | | rayricci@us.ibm.com | "ztps - direct managers"; "ztps - direct managers" | | Attorney-Client | Email | reflecting the legal advice of counsel | regarding intellectual property matters |
| 854 | | 5/21/2019 18:29 | | rayricci@us.ibm.com | shereen@ca.ibm.com | "ztps - direct managers@wwpdl"; "ztps - operations team@wwpdl" | Attorney-Client | Email | reflecting the legal advice of counsel | regarding intellectual property matters |
| 855 | | 5/21/2019 18:48 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 856 | | 5/21/2019 18:48 | | shereen@ca.ibm.com | Sanjay Chandru <"cn=sanjay chandru/ou=raleigh/o=ibm@ibmus"> | Raymond Ricci <"cn=raymond ricci/ou=poughkeepsie/o=ibm@ibmus">; "ztps - direct managers@wwpdl" | Attorney-Client | Email | reflecting the legal advice of counsel | regarding intellectual property matters |
| 857 | | 5/21/2019 19:09 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared because of counsel litigation at the direction of counsel | regarding internal investigations |
| 858 | | 5/21/2019 19:46 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 859 | | 5/22/2019 12:27 | | nsharkan@us.ibm.com | Skyla Loomis <"cn=skyla loomis/ou=silicon valley/o=ibm@ibmus"> | Per Kroll <"cn=per kroll/ou=cupertino/o=ibm@ibmus">; Raymond Ricci <"cn=raymond ricci/ou=poughkeepsie/o=ibm@ibmus">; Steve Wallin <"cn=steve wallin/ou=uk/o=ibm@ibmgb">; Sanjay Chandru <"cn=sanjay chandru/ou=raleigh/o=ibm@ibmus">; Rasha Dwidar <"cn=rasha dwidar/ou=silicon valley/o=ibm@ibmus">; Joan M Dolen <"cn=joan m dolen/ou=poughkeepsie/o=ibm@ibmus"> | Attorney-Client | Email | containing the legal advice of counsel | regarding intellectual property matters |
| 860 | | 5/22/2019 15:03 | | anzani@us.ibm.com | mcneese@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 861 | | 5/23/2019 1:24 | | mcneese@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 862 | | 5/23/2019 2:26 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 863 | | 5/23/2019 2:56 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus"> | | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 864 | | 5/23/2019 2:59 | | wsmcphee@us.ibm.com | kenw@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 865 | | 5/23/2019 3:01 | | wsmcphee@us.ibm.com | kenw@us.ibm.com; anzani@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; seeking the legal advice of counsel | regarding internal investigations |
| 866 | | 5/23/2019 8:04 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus"> | Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibmus"> | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 867 | | 5/23/2019 12:14 | | carolann@us.ibm.com | kenw@us.ibm.com; anzani@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 868 | | 5/23/2019 12:39 | | michelec@us.ibm.com | kenw@us.ibm.com; anzani@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 869 | | 5/23/2019 16:08 | | hutchen@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 870 | | 5/23/2019 16:34 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 871 | | 5/23/2019 17:11 | | anzani@us.ibm.com | mcneese@us.ibm.com | | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 872 | | 5/23/2019 18:04 | | nwah@ch.ibm.com | anzani@us.ibm.com | jones1mi@uk.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel | regarding internal investigations |
| 873 | | 5/23/2019 19:02 | | anzani@us.ibm.com | breuer@us.ibm.com | elizabeth.banta@ibm.com; mcneese@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 874 | | 5/23/2019 20:14 | | grao@us.ibm.com | alex.wahl@us.ibm.com | bhumikabalani@in.ibm.com; vijayeendra.namasevi@in.ibm.com; anzani@us.ibm.com | Attorney-Client | Email chain | reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | regarding internal investigations |
| 875 | | 5/24/2019 5:29 | | nwah@ch.ibm.com | christian.keller@ch.ibm.com | anzani@us.ibm.com; frank.kohls1@ch.ibm.com; hera@ch.ibm.com; nher@ch.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 876 | | 5/24/2019 14:59 | | anzani@us.ibm.com | anthonyg@us.ibm.com | hutchen@us.ibm.com; wsmcphee@us.ibm.com; kenw@us.ibm.com; verminski@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 877 | | 5/24/2019 14:59 | | anzani@us.ibm.com | anthonyg@us.ibm.com | hutchen@us.ibm.com; wsmcphee@us.ibm.com; kenw@us.ibm.com; verminski@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 878 | | 5/27/2019 5:55 | | nwah@ch.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 879 | | 5/28/2019 8:39 | | ianj_mitchell@uk.ibm.com | simon_rachman@uk.ibm.com | | Attorney-Client | Email | containing the legal advice of counsel | regarding intellectual property matters |
| 880 | | 5/28/2019 10:09 | | christian.keller@ch.ibm.com | pascale.bertschi@ch.ibm.com | anzani@us.ibm.com; nher@ch.ibm.com; werner.stocker@ch.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 881 | | 5/28/2019 12:06 | | anzani@us.ibm.com | nwah@ch.ibm.com | | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 882 | | 5/30/2019 16:13 | | hahnm@us.ibm.com | ssibley@us.ibm.com; figley@us.ibm.com; anzani@us.ibm.com | ktownsend@us.ibm.com; jrthomps@us.ibm.com; hhunter@us.ibm.com; "Embleton, John" <john.embleton@hoganlovells.com> | Attorney-Client | Email | prepared at the request of counsel; seeking the legal advice of counsel | regarding regulatory compliance matters |
| 883 | | 5/30/2019 21:25 | | anzani@us.ibm.com | hahnm@us.ibm.com | hhunter@us.ibm.com; jrthomps@us.ibm.com; "Embleton, John" <john.embleton@hoganlovells.com>; ktownsend@us.ibm.com; figley@us.ibm.com; ssibley@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; seeking the legal advice of counsel | regarding regulatory compliance matters |
| 884 | | 5/30/2019 21:44 | | gsechuga@us.ibm.com | mperera@us.ibm.com | castano@us.ibm.com; anzani@us.ibm.com; alfredo.micarelli@it.ibm.com | Attorney-Client | Email chain | seeking the legal advice of counsel | regarding internal investigations |
| 885 | | 5/30/2019 22:00 | | anzani@us.ibm.com | gsechuga@us.ibm.com | alfredo.micarelli@it.ibm.com; castano@us.ibm.com; mperera@us.ibm.com | Attorney-Client | Email chain | seeking the legal advice of counsel | regarding internal investigations |
| 886 | | 5/30/2019 22:23 | | anzani@us.ibm.com | hahnm@us.ibm.com | hhunter@us.ibm.com; jrthomps@us.ibm.com; "Embleton, John" <john.embleton@hoganlovells.com>; ktownsend@us.ibm.com; figley@us.ibm.com; ssibley@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; seeking the legal advice of counsel | regarding regulatory compliance matters |
| 887 | | 5/31/2019 2:31 | | ssibley@us.ibm.com | anzani@us.ibm.com | hahnm@us.ibm.com; hhunter@us.ibm.com; jrthomps@us.ibm.com; "Embleton, John" <john.embleton@hoganlovells.com>; ktownsend@us.ibm.com; figley@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; seeking the legal advice of counsel | regarding regulatory compliance matters |
| 888 | | 6/3/2019 20:42 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus"> | | Attorney-Client | Email chain | prepared at the request of counsel; seeking the legal advice of counsel | regarding internal investigations |
| 889 | | 6/3/2019 20:46 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 890 | | 6/6/2019 19:01 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; seeking the legal advice of counsel | regarding internal investigations |
| 891 | | 6/7/2019 15:55 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Ian J Mitchell <"cn=ian j mitchell/ou=uk/o=ibm@ibmgb"> | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 892 | | 6/8/2019 0:38 | | verminski@us.ibm.com | wak@us.ibm.com | anzani@us.ibm.com; abrad@us.ibm.com; anthonyg@us.ibm.com; wsmcphee@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; kuisma@de.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 893 | | 6/9/2019 20:18 | | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | abrad@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 894 | | 6/10/2019 0:35 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 895 | | 6/10/2019 2:09 | | abrad@us.ibm.com | abrad@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 896 | | 6/10/2019 15:54 | | anzani@us.ibm.com | verminski@us.ibm.com | anthonyg@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 897 | | 6/11/2019 9:50 | | satish_tanna@uk.ibm.com | david_parker@uk.ibm.com | susi.clargo@uk.ibm.com; dave.dalton@uk.ibm.com; steve_wallin@uk.ibm.com; tim.graham@uk.ibm.com | Attorney-Client | Email | containing the legal advice of counsel | regarding intellectual property matters |
| 898 | | 6/11/2019 9:52 | | susi.clargo@uk.ibm.com | david_parker@uk.ibm.com | satish_tanna@uk.ibm.com; dave.dalton@uk.ibm.com; steve_wallin@uk.ibm.com; tim.graham@uk.ibm.com | Attorney-Client | Email | containing the legal advice of counsel | regarding intellectual property matters |
| 899 | | 6/12/2019 11:35 | | abrad@us.ibm.com | wsmcphee@us.ibm.com; ianj_mitchell@uk.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 900 | | 6/12/2019 12:32 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Ian J Mitchell <"cn=ian j mitchell/ou=uk/o=ibm@ibmgb"> | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 901 | | 6/12/2019 13:55 | | abrad@us.ibm.com | anzani@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Email | prepared at the request of counsel | regarding internal investigations |
| 902 | | 6/12/2019 14:13 | | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibmus"> | | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 903 | | 6/12/2019 14:22 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email | prepared at the request of counsel | regarding internal investigations |
| 904 | | 6/12/2019 14:46 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 905 | | 6/12/2019 15:32 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | | Privilege Description | |
|---|---|---|---|---|---|---|---|---|---|---|
| 906 | | 6/12/2019 15:32 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 907 | | 6/13/2019 0:15 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus"> | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibmus"> | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 908 | | 6/13/2019 11:42 | | abrad@us.ibm.com | wsmcphee@us.ibm.com | anzani@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 909 | | 6/13/2019 11:49 | | anzani@us.ibm.com | abrad@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 910 | | 6/16/2019 22:52 | | abrad@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 911 | | 6/30/2019 22:21 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 912 | | 6/30/2019 22:21 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 913 | | 7/1/2019 1:24 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | abrad@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 914 | | 7/1/2019 1:24 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | abrad@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 915 | | 7/9/2019 15:08 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | abrad@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 916 | | 7/9/2019 16:42 | | abrad@us.ibm.com | anzani@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 917 | | 7/10/2019 20:33 | | jkotary@us.ibm.com | anzani@us.ibm.com | esebold@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding employee relations matters |
| 918 | | 7/11/2019 20:36 | | jkotary@us.ibm.com | abrad@us.ibm.com | anzani@us.ibm.com; esebold@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding employee relations matters |
| 919 | | 7/16/2019 20:13 | | anthonyg@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | containing the legal advice of counsel | regarding internal investigations |
| 920 | | 7/17/2019 14:03 | | anthonyg@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | containing the legal advice of counsel | regarding internal investigations |
| 921 | | 7/19/2019 16:14 | | hutchen@us.ibm.com | wsmcphee@us.ibm.com | abrad@us.ibm.com; anthonyg@us.ibm.com; verminski@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; kuisma@de.ibm.com; anzani@us.ibm.com; wak@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 922 | | 7/22/2019 21:38 | | anzani@us.ibm.com | abrad@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 923 | | 7/23/2019 18:17 | | anzani@us.ibm.com | abrad@us.ibm.com; anthonyg@us.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; kuisma@de.ibm.com; hutchen@us.ibm.com; wak@us.ibm.com | | Attorney-Client | Email | prepared at the request of counsel | regarding internal investigations |
| 924 | | 7/28/2019 19:57 | | wak@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 925 | | 7/29/2019 0:52 | | abrad@us.ibm.com | anzani@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 926 | | 7/29/2019 23:55 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 927 | | 7/30/2019 0:54 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | abrad@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 928 | | 7/30/2019 21:23 | | anzani@us.ibm.com | anthonyg@us.ibm.com; verminski@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; kuisma@de.ibm.com; hutchen@us.ibm.com; wak@us.ibm.com | wsmcphee@us.ibm.com; abrad@us.ibm.com | Attorney-Client | Email | prepared at the request of counsel | regarding internal investigations |
| 929 | | 7/31/2019 13:51 | | anzani@us.ibm.com | hutchen@us.ibm.com | abrad@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 930 | | 7/31/2019 13:56 | | anzani@us.ibm.com | anthonyg@us.ibm.com; verminski@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; kuisma@de.ibm.com; hutchen@us.ibm.com; wak@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 931 | | 7/31/2019 15:34 | | wsmcphee@us.ibm.com | hutchen@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus"> | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 932 | | 7/31/2019 17:23 | | hutchen@us.ibm.com | wsmcphee@us.ibm.com | anzani@us.ibm.com; kenw@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 933 | | 7/31/2019 17:39 | | anzani@us.ibm.com | hutchen@us.ibm.com | wsmcphee@us.ibm.com; kenw@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 934 | | 7/31/2019 17:39 | | anzani@us.ibm.com | hutchen@us.ibm.com | wsmcphee@us.ibm.com; kenw@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 935 | | 8/18/2019 17:58 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 936 | | 8/18/2019 18:29 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus"> | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibmus"> | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 937 | | 8/28/2019 18:56 | | hutchen@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 938 | | 8/29/2019 13:30 | | anzani@us.ibm.com | hutchen@us.ibm.com | | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 939 | | 9/4/2019 20:04 | | hutchen@us.ibm.com | wsmcphee@us.ibm.com; anzani@us.ibm.com | kenw@us.ibm.com; verminski@us.ibm.com; mpepper@us.ibm.com; wak@us.ibm.com; abrad@us.ibm.com; kuisma@de.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 940 | | 9/4/2019 22:06 | | anzani@us.ibm.com | hutchen@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; kuisma@de.ibm.com; wak@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 941 | | 9/4/2019 22:06 | | anzani@us.ibm.com | hutchen@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; kuisma@de.ibm.com; wak@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 942 | | 9/7/2019 19:46 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 943 | | 9/7/2019 20:58 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | abrad@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 944 | | 9/12/2019 13:59 | | verminski@us.ibm.com | anzani@us.ibm.com; kenw@us.ibm.com | abrad@us.ibm.com; anthonyg@us.ibm.com; wsmcphee@us.ibm.com; mpepper@us.ibm.com; kuisma@de.ibm.com; hutchen@us.ibm.com; wak@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 945 | | 9/12/2019 14:03 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 946 | | 9/12/2019 15:37 | | anzani@us.ibm.com | Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus"> | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibmus">; Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Brian P Verminski <"cn=brian p verminski/ou=watson/o=ibm@ibmus">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Sirpa Kuisma <"cn=sirpa kuisma/ou=germany/o=ibm@ibmde">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibmus">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibmus"> | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 947 | | 9/12/2019 16:33 | | kenw@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com; anthonyg@us.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; mpepper@us.ibm.com; kuisma@de.ibm.com; hutchen@us.ibm.com; wak@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 948 | | 9/12/2019 18:12 | | hutchen@us.ibm.com | anzani@us.ibm.com | kenw@us.ibm.com; verminski@us.ibm.com; defarrel@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 949 | | 9/12/2019 18:24 | | defarrel@us.ibm.com | verminski@us.ibm.com; kenw@us.ibm.com; anzani@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 950 | | 10/29/2019 21:00 | | kenw@us.ibm.com | "Herrington, David H." <dherrington@cgsh.com> | "Opdebeeck-Wilson, Conor" <copdebeeckwilson@cgsh.com>; wsmcphee@us.ibm.com; anzani@us.ibm.com; abrad@us.ibm.com; carolann@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 951 | | 10/30/2019 10:29 | | kenw@us.ibm.com | "Herrington, David H." <dherrington@cgsh.com> | "Opdebeeck-Wilson, Conor" <copdebeeckwilson@cgsh.com>; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus">; Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibmus">; Carolann Wilson <"cn=carolann wilson/ou=armonk/ou=contr/o=ibm@ibmus"> | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 952 | | 10/30/2019 12:45 | | carolann@us.ibm.com | "Herrington, David H." <dherrington@cgsh.com> | Andrew J Bradfield <abrad@us.ibm.com>; Kenneth Wildstein <kenw@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 953 | | 10/30/2019 13:33 | | carolann@us.ibm.com | "conor\" <copdebeeckwilson@cgsh.com/o="; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus">; Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibmus">; "dherrington@cgsh.comdherrington@cgsh.com" | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 954 | | 10/30/2019 13:36 | | carolann@us.ibm.com | wsmcphee@us.ibm.com; copdebeeckwilson@cgsh.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 955 | | 10/30/2019 13:50 | | carolann@us.ibm.com | copdebeeckwilson@cgsh.com; wsmcphee@us.ibm.com; dherrington@cgsh.com | | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 956 | | 11/1/2019 13:04 | | kenw@us.ibm.com | "Herrington, David H." <dherrington@cgsh.com> | "Opdebeeck-Wilson, Conor" <copdebeeckwilson@cgsh.com>; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus">; Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibmus">; Carolann Wilson <"cn=carolann wilson/ou=armonk/ou=contr/o=ibm@ibmus"> | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 957 | | 11/12/2019 16:00 | | anzani@us.ibm.com | michelec@us.ibm.com | | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 958 | | 11/16/2019 22:37 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email | seeking the legal advice of counsel | regarding internal investigations |
| 959 | | 11/18/2019 0:32 | | abrad@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email | prepared at the request of counsel | regarding internal investigations |
| 960 | | 11/27/2019 15:52 | | slatta@us.ibm.com | anzani@us.ibm.com; hutchen@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 961 | | 12/2/2019 13:25 | | maja.kumme@de.ibm.com | djboulia@us.ibm.com; anzani@us.ibm.com; hutchen@us.ibm.com | ebottini@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 962 | | 12/2/2019 13:31 | | anzani@us.ibm.com | maja.kumme@de.ibm.com | djboulia@us.ibm.com; hutchen@us.ibm.com; ebottini@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 963 | | 12/4/2019 16:04 | | michelec@us.ibm.com | ebottini@us.ibm.com | slatta@us.ibm.com; abrad@us.ibm.com; wsmcphee@us.ibm.com | Attorney-Client | Email | seeking the legal advice of counsel | regarding internal investigations |
| 964 | | 12/4/2019 16:21 | | ebottini@us.ibm.com | michelec@us.ibm.com; fabian.loriaa@ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; slatta@us.ibm.com | Attorney-Client | Email | seeking the legal advice of counsel | regarding internal investigations |
| 965 | | 12/4/2019 16:39 | | slatta@us.ibm.com | ebottini@us.ibm.com | michelec@us.ibm.com; fabian.loriaa@ibm.com; abrad@us.ibm.com; wsmcphee@us.ibm.com | Attorney-Client | Email | seeking the legal advice of counsel | regarding internal investigations |
| 966 | | 12/4/2019 17:20 | | slatta@us.ibm.com | ebottini@us.ibm.com; anzani@us.ibm.com; hutchen@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 967 | | 12/4/2019 17:20 | | slatta@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; seeking the legal advice of counsel | regarding internal investigations |
| 968 | | 12/9/2019 16:55 | | chrispoole@uk.ibm.com | tim.graham@uk.ibm.com | brooksmd@uk.ibm.com; steve_wallin@uk.ibm.com | Attorney-Client | Email | seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 969 | | 12/10/2019 3:10 | | abrad@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 970 | | 12/10/2019 14:21 | | slatta@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; ebottini@us.ibm.com; anzani@us.ibm.com; hutchen@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 971 | | 12/10/2019 18:33 | | Michele Curatolo <"cn=michele curatolo/ou=poughkeepsie/o=ibm"> | abrad@us.ibm.com; wsmcphee@us.ibm.com; kenw@us.ibm.com; hutchen@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 972 | | 12/10/2019 18:33 | | michelec@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; kenw@us.ibm.com; hutchen@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 973 | | 12/17/2019 12:24 | | maja.kumme@de.ibm.com | anzani@us.ibm.com | djboulia@us.ibm.com; hutchen@us.ibm.com; ebottini@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 974 | | 12/17/2019 12:37 | | hutchen@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 975 | | 12/17/2019 14:00 | | anzani@us.ibm.com | hutchen@us.ibm.com | | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 976 | | 12/17/2019 14:04 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 977 | | 1/4/2020 0:34 | Bill McPhee | | | | Attorney-Client | Document | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | regarding internal investigations |
| 978 | | 1/4/2020 0:34 | _ _ | | | | Attorney-Client | Document | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | regarding internal investigations |
| 979 | | 1/4/2020 0:34 | Bill McPhee | | | | Attorney-Client | Document | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | regarding internal investigations |
| 980 | | 1/4/2020 0:34 | Bill McPhee | | | | Attorney-Client | Document | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | regarding internal investigations |
| 981 | | 1/4/2020 0:35 | _ _ | | | | Attorney-Client | Document | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | regarding internal investigations |
| 982 | | 1/4/2020 0:35 | | | | | Attorney-Client | Document | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | regarding internal investigations |
| 983 | | 1/4/2020 0:35 | | | | | Attorney-Client | Document | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | regarding internal investigations |
| 984 | | 1/4/2020 0:35 | Mark Anzani | | | | Attorney-Client | Document | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | regarding internal investigations |
| 985 | | 1/4/2020 0:35 | Bill McPhee | | | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 986 | | 1/4/2020 0:35 | Bill McPhee | | | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 987 | | 1/4/2020 0:36 | _ _ | | | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 988 | | 1/4/2020 0:36 | 8-29-19 Updates | | | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 989 | | 1/4/2020 0:36 | | | | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 990 | | 1/4/2020 0:36 | Bill McPhee | | | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 991 | | 1/4/2020 0:36 | Mark Anzani | | | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 992 | | 1/4/2020 0:36 | ADMINIBM | | | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 993 | | 1/4/2020 0:36 | Mark Anzani | | | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 994 | | 1/4/2020 0:36 | ADMINIBM | | | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 995 | | 1/4/2020 0:36 | Patricia Donohue | | | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 996 | | 1/4/2020 0:36 | Patricia Donohue | | | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 997 | | 1/4/2020 0:36 | Patricia Donohue | | | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 998 | | 1/4/2020 0:36 | Patricia Donohue | | | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 999 | | 1/4/2020 0:36 | Patricia Donohue | | | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 1000 | | 1/4/2020 0:36 | Patricia Donohue | | | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 1001 | | 1/4/2020 0:36 | ADMINIBM | | | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 1002 | | 1/4/2020 0:36 | ADMINIBM | | | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 1003 | | 1/8/2020 21:07 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 1004 | | 1/9/2020 17:16 | | wsmcphee@us.ibm.com | michelec@us.ibm.com | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 1005 | | 1/9/2020 17:18 | | michelec@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 1006 | | 1/9/2020 21:38 | | wak@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email | seeking and containing the legal advice of counsel | regarding internal investigations |
| 1007 | | 1/10/2020 16:21 | | anzani@us.ibm.com | wak@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1008 | | 1/13/2020 13:50 | | anzani@us.ibm.com | wsmcphee@us.ibm.com; verminski@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; nlewis@us.ibm.com; kuisma@de.ibm.com; hutchen@us.ibm.com; wak@us.ibm.com | abrad@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 1009 | | 1/13/2020 21:30 | | hutchen@us.ibm.com | kenw@us.ibm.com | verminski@us.ibm.com; anzani@us.ibm.com | Attorney-Client | Email chain | reflecting the legal advice of counsel | regarding internal investigations |
| 1010 | | 1/16/2020 13:25 | | nlewis@us.ibm.com | anzani@us.ibm.com | mpepper@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 1011 | | 1/16/2020 13:46 | | nlewis@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 1012 | | 1/16/2020 14:44 | | anzani@us.ibm.com | nlewis@us.ibm.com | | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 1013 | | 1/16/2020 14:57 | | anzani@us.ibm.com | nlewis@us.ibm.com | mpepper@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 1014 | | 1/16/2020 14:59 | | anzani@us.ibm.com | abrad@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | | Privilege Description | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1015 | | 1/19/2020 19:08 | McPhee | | | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 1016 | | 1/20/2020 15:50 | | anzani@us.ibm.com | kevin.klar@ch.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1017 | | 1/20/2020 15:51 | | anzani@us.ibm.com | nlewis@us.ibm.com | | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 1018 | | 1/21/2020 14:22 | | hutchen@us.ibm.com | anzani@us.ibm.com | nlewis@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 1019 | | 1/21/2020 17:21 | | anzani@us.ibm.com | hutchen@us.ibm.com | nlewis@us.ibm.com | Attorney-Client | Email chain | reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1020 | | 1/21/2020 17:38 | | hutchen@us.ibm.com | anzani@us.ibm.com | nlewis@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 1021 | | 1/21/2020 17:40 | | hutchen@us.ibm.com | Steve Barbulescu <sbarbule@redhat.com> | Diane C Ferguson <dferguso@redhat.com>; anzani@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 1022 | | 1/21/2020 17:44 | | anzani@us.ibm.com | Michele Curatolo <"cn=michele curatolo/ou=poughkeepsie/o=ibm"> | | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 1023 | | 1/22/2020 18:37 | | wak@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 1024 | | 1/23/2020 14:10 | | anzani@us.ibm.com | ajc@ch.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 1025 | | 1/23/2020 14:33 | | anzani@us.ibm.com | wak@us.ibm.com | | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 1026 | | 1/24/2020 14:21 | | anzani@us.ibm.com | chris.daser@de.ibm.com | ajc@ch.ibm.com; ingmar.stahl@ch.ibm.com; mark.aichholz@de.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 1027 | | 1/24/2020 15:11 | | anzani@us.ibm.com | nlewis@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 1028 | | 1/25/2020 0:31 | | wsmcphee@us.ibm.com | abrad@us.ibm.com | anzani@us.ibm.com | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 1029 | | 1/27/2020 15:47 | | abrad@us.ibm.com | wsmcphee@us.ibm.com | anzani@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 1030 | | 1/27/2020 16:01 | | abrad@us.ibm.com | jdbradbu@us.ibm.com; shereen@ca.ibm.com; wak@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 1031 | | 1/27/2020 16:06 | | abrad@us.ibm.com | shereen@ca.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 1032 | | 1/27/2020 16:48 | | anzani@us.ibm.com | verminski@us.ibm.com | | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 1033 | | 1/27/2020 21:25 | | abrad@us.ibm.com | wsmcphee@us.ibm.com; jdbradbu@us.ibm.com; shereen@ca.ibm.com; wak@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1034 | | 1/28/2020 14:13 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | bark@us.ibm.com | Attorney-Client | Document | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1035 | | 1/28/2020 16:22 | | wsmcphee@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 1036 | | 1/28/2020 16:41 | | abrad@us.ibm.com | wak@us.ibm.com; wsmcphee@us.ibm.com; jdbradbu@us.ibm.com; shereen@ca.ibm.com | belmar@us.ibm.com; anzani@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 1037 | | 1/28/2020 23:38 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 1038 | | 1/29/2020 1:26 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 1039 | | 1/29/2020 15:14 | | Michele Curatolo <"cn=michele curatolo/ou=poughkeepsie/o=ibm"> | abrad@us.ibm.com; wsmcphee@us.ibm.com; belmar@us.ibm.com; jdbradbu@us.ibm.com; shereen@ca.ibm.com; wak@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1040 | | 1/29/2020 15:14 | | Michele Curatolo <"cn=michele curatolo/ou=poughkeepsie/o=ibm"> | abrad@us.ibm.com; wsmcphee@us.ibm.com; belmar@us.ibm.com; jdbradbu@us.ibm.com; shereen@ca.ibm.com; wak@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1041 | | 1/29/2020 15:14 | | michelec@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; belmar@us.ibm.com; jdbradbu@us.ibm.com; shereen@ca.ibm.com; wak@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 1042 | | 1/29/2020 15:14 | | michelec@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; belmar@us.ibm.com; jdbradbu@us.ibm.com; shereen@ca.ibm.com; wak@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 1043 | | 1/29/2020 15:23 | | abrad@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; belmar@us.ibm.com; jdbradbu@us.ibm.com; shereen@ca.ibm.com; wak@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1044 | | 1/29/2020 15:30 | | belmar@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1045 | | 1/29/2020 15:58 | | shereen@ca.ibm.com | anzani@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1046 | | 1/29/2020 16:23 | | wsmcphee@us.ibm.com | abrad@us.ibm.com | anzani@us.ibm.com | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 1047 | | 1/29/2020 16:34 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 1048 | | 1/29/2020 16:44 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 1049 | | 1/29/2020 16:45 | | abrad@us.ibm.com | wsmcphee@us.ibm.com | anzani@us.ibm.com | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 1050 | | 2/3/2020 20:21 | McPhee | | | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 1051 | | 2/4/2020 16:55 | | chris.daser@de.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1052 | | 2/4/2020 17:30 | | anzani@us.ibm.com | chris.daser@de.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1053 | | 2/5/2020 16:17 | | hutchen@us.ibm.com | Steve Barbulescu <sbarbule@redhat.com> | anzani@us.ibm.com; michelec@us.ibm.com; Diane C Ferguson <dferguso@redhat.com> | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 1054 | | 2/6/2020 15:34 | | Michele Curatolo <"cn=michele curatolo/ou=poughkeepsie/o=ibm"> | sbarbule@redhat.com; hutchen@us.ibm.com | dferguso@redhat.com; nlewis@us.ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 1055 | | 2/6/2020 16:11 | | defarrel@us.ibm.com | sbarbule@redhat.com; hutchen@us.ibm.com | dferguso@redhat.com; nlewis@us.ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 1056 | | 2/7/2020 12:23 | | Steve Barbulescu <sbarbule@redhat.com> | anzani@us.ibm.com | dferguso@redhat.com; "nancy r lewis/white plains/ibm@ibmus" | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 1057 | | 2/7/2020 16:26 | | wak@us.ibm.com | ianj_mitchell@uk.ibm.com | bgascoyne@uk.ibm.com | Attorney-Client | Email | containing the legal advice of counsel | regarding intellectual property matters |
| 1058 | | 2/7/2020 17:47 | | wsmcphee@us.ibm.com | rmak@ca.ibm.com | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 1059 | | 2/7/2020 17:59 | | rmak@ca.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 1060 | | 2/7/2020 18:00 | | rmak@ca.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus"> | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 1061 | | 2/7/2020 19:55 | | wsmcphee@us.ibm.com | rmak@ca.ibm.com | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 1062 | | 2/7/2020 20:53 | | chris.daser@de.ibm.com | anzani@us.ibm.com; nlewis@us.ibm.com | jones1mi@uk.ibm.com; nwah@ch.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 1063 | | 2/8/2020 20:28 | McPhee | | | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 1064 | | 2/10/2020 15:11 | | defarrel@us.ibm.com | sbarbule@redhat.com; hutchen@us.ibm.com | nlewis@us.ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 1065 | | 2/10/2020 17:16 | | anzani@us.ibm.com | verminski@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; nlewis@us.ibm.com; kuisma@de.ibm.com; hutchen@us.ibm.com; wak@us.ibm.com | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 1066 | | 2/11/2020 9:04 | | Steve Barbulescu <sbarbule@redhat.com> | anzani@us.ibm.com | "nancy r lewis/white plains/ibm@ibmus" | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 1067 | | 2/11/2020 13:48 | | nlewis@us.ibm.com | sbarbule@redhat.com; hutchen@us.ibm.com | nlewis@us.ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 1068 | | 2/11/2020 20:29 | | Michele Curatolo <"cn=michele curatolo/ou=poughkeepsie/o=ibm"> | abrad@us.ibm.com; sbarbule@redhat.com; hutchen@us.ibm.com | nlewis@us.ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 1069 | | 2/11/2020 20:42 | | abrad@us.ibm.com | abrad@us.ibm.com; sbarbule@redhat.com; hutchen@us.ibm.com | nlewis@us.ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 1070 | | 2/11/2020 21:26 | McPhee | | | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 1071 | | 2/11/2020 22:17 | McPhee | | | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 1072 | | 2/11/2020 23:50 | McPhee | | | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 1073 | | 2/12/2020 0:07 | McPhee | | | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 1074 | | 2/12/2020 20:45 | | michelec@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; belmar@us.ibm.com; jdbradbu@us.ibm.com; shereen@ca.ibm.com; wak@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 1075 | | 2/12/2020 21:01 | | belmar@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; belmar@us.ibm.com; jdbradbu@us.ibm.com; shereen@ca.ibm.com; wak@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 1076 | | 2/12/2020 22:09 | | wak@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; belmar@us.ibm.com; jdbradbu@us.ibm.com; shereen@ca.ibm.com; wak@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | | Privilege Description | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1077 | | 2/12/2020 22:30 | | anzani@us.ibm.com | nlewis@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 1078 | | 2/12/2020 22:53 | | anzani@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 1079 | | 2/12/2020 22:57 | | shereen@ca.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; belmar@us.ibm.com; jdbradbu@us.ibm.com; shereen@ca.ibm.com; wak@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 1080 | | 2/13/2020 20:17 | | anzani@us.ibm.com | Andrea J Conzett <"cn=andrea j conzett/ou=switzerland/o=ibm@ibmch"> | Christian Daser <"cn=christian daser/ou=germany/o=ibm@ibmde"> | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 1081 | | 2/13/2020 20:18 | | anzani@us.ibm.com | Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibmus">; Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibmus"> | | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 1082 | | 2/20/2020 12:36 | | maja.kumme@de.ibm.com | anzani@us.ibm.com; djboulia@us.ibm.com; hutchen@us.ibm.com; ebottini@us.ibm.com | sguen@de.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 1083 | | 2/20/2020 15:09 | | maja.kumme@de.ibm.com | anzani@us.ibm.com | djboulia@us.ibm.com; hutchen@us.ibm.com; ebottini@us.ibm.com; sguen@de.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 1084 | | 2/21/2020 17:45 | | anzani@us.ibm.com | nlewis@us.ibm.com; elizabeth.banta@ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 1085 | | 2/21/2020 17:51 | | elizabeth.banta@ibm.com | anzani@us.ibm.com | nlewis@us.ibm.com; breuer@us.ibm.com; rowinski@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 1086 | | 2/22/2020 0:25 | | anzani@us.ibm.com | Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibmus"> | Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm@ibmus">; Brian P Verminski <"cn=brian p verminski/ou=watson/o=ibm@ibmus"> | Attorney-Client | Email chain | reflecting the legal advice of counsel | regarding internal investigations |
| 1087 | | 2/24/2020 21:38 | | anzani@us.ibm.com | nlewis@us.ibm.com | elizabeth.banta@ibm.com; breuer@us.ibm.com; rowinski@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 1088 | | 2/25/2020 16:06 | Shereen Ghobrial | | | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 1089 | | 2/26/2020 18:04 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 1090 | | 2/26/2020 18:15 | | michelec@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 1091 | | 2/26/2020 18:35 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 1092 | | 2/26/2020 20:29 | McPhee | | | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 1093 | | 2/26/2020 20:31 | McPhee | | | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 1094 | | 2/27/2020 0:40 | McPhee | | | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 1095 | | 2/27/2020 22:40 | McPhee | | | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 1096 | | 2/27/2020 22:54 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 1097 | | 2/28/2020 0:47 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 1098 | | 2/28/2020 22:40 | McPhee | | | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 1099 | | 3/1/2020 12:49 | | wsmcphee@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 1100 | | 3/1/2020 12:50 | | wsmcphee@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 1101 | | 3/4/2020 17:11 | | anzani@us.ibm.com | hutchen@us.ibm.com | nlewis@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 1102 | | 3/5/2020 18:38 | | michelec@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; belmar@us.ibm.com; jdbradbu@us.ibm.com; shereen@ca.ibm.com; wak@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 1103 | | 3/5/2020 21:43 | McPhee | | | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 1104 | | 3/5/2020 21:58 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 1105 | | 3/5/2020 22:03 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 1106 | | 3/5/2020 23:08 | McPhee | | | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 1107 | | 3/9/2020 2:19 | | jdbradbu@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; belmar@us.ibm.com; jdbradbu@us.ibm.com; shereen@ca.ibm.com; wak@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 1108 | | 3/9/2020 13:44 | | anzani@us.ibm.com | abrad@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 1109 | | 3/9/2020 14:16 | | shereen@ca.ibm.com | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Brenton F Belmar <"cn=brenton f belmar/ou=poughkeepsie/o=ibm@ibmus">; Jonathan D Bradbury <"cn=jonathan d bradbury/ou=poughkeepsie/o=ibm@ibmus">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibmus"> | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 1110 | | 3/11/2020 16:26 | | shereen@ca.ibm.com | anzani@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 1111 | | 3/23/2020 20:15 | | anzani@us.ibm.com | hutchen@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 1112 | | 3/25/2020 21:03 | Jonathan Bradbury | | | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 1113 | | 3/26/2020 23:10 | | anzani@us.ibm.com | shereen@ca.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; belmar@us.ibm.com; jdbradbu@us.ibm.com; wak@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 1114 | | 3/30/2020 15:21 | | Michele Curatolo <"cn=michele curatolo/ou=poughkeepsie/o=ibm"> | abrad@us.ibm.com; wsmcphee@us.ibm.com; naylorb@us.ibm.com; rdwidar@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 1115 | | 3/30/2020 15:21 | | michelec@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; naylorb@us.ibm.com; rdwidar@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 1116 | | 3/30/2020 15:42 | | abrad@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; naylorb@us.ibm.com; rdwidar@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 1117 | | 3/31/2020 6:16 | | rdwidar@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; naylorb@us.ibm.com; rdwidar@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 1118 | | 3/31/2020 14:50 | | naylorb@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; naylorb@us.ibm.com; rdwidar@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 1119 | | 4/13/2020 21:35 | | abrad@us.ibm.com | wak@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 1120 | | 4/15/2020 14:44 | | anzani@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; rdwidar@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 1121 | | 4/20/2020 11:57 | | anzani@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; belmar@us.ibm.com; jdbradbu@us.ibm.com; shereen@ca.ibm.com; wak@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 1122 | | 4/26/2020 17:24 | | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | abrad@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 1123 | | 5/1/2020 14:11 | | shereen@ca.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 1124 | | 5/4/2020 11:41 | | anzani@us.ibm.com | nlewis@us.ibm.com | verminski@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 1125 | | 5/13/2020 20:15 | Shereen Ghobrial | | | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 1126 | | 5/14/2020 21:05 | Shereen Ghobrial | | | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 1127 | | 5/15/2020 21:08 | Shereen Ghobrial | | | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 1128 | | 5/17/2020 21:00 | Shereen Ghobrial | | | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 1129 | | 5/27/2020 11:45 | | anzani@us.ibm.com | nwah@ch.ibm.com | jones1mi@uk.ibm.com; nlewis@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 1130 | | 6/1/2020 14:11 | | michelec@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; belmar@us.ibm.com; jdbradbu@us.ibm.com; shereen@ca.ibm.com; wak@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 1131 | | 6/2/2020 17:17 | Shereen Ghobrial | | | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 1132 | | 6/4/2020 20:14 | | anzani@us.ibm.com | nlewis@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 1133 | | 6/9/2020 12:23 | | anzani@us.ibm.com | nlewis@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 1134 | | 6/12/2020 12:45 | | anzani@us.ibm.com | nlewis@us.ibm.com | thayerm@us.ibm.com; bakerbar@us.ibm.com; pkroll@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 1135 | | 7/10/2020 14:25 | | slangst@us.ibm.com | steve_wallin@uk.ibm.com | mtweber@us.ibm.com | Attorney-Client | Email | prepared at the request of counsel | regarding intellectual property matters |
| 1136 | | 7/10/2020 18:19 | ADMINIBM | | | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 1137 | | 7/10/2020 18:59 | ADMINIBM | | | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 1138 | | 7/23/2020 21:33 | Patricia Donohue | | | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 1139 | | 7/24/2020 21:53 | Patricia Donohue | | | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 1140 | | 7/25/2020 21:35 | Patricia Donohue | | | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 1141 | | 7/25/2020 22:45 | Patricia Donohue | | | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 1142 | | 7/26/2020 19:40 | Patricia Donohue | | | | Attorney-Client | Document | prepared at the request of counsel | regarding internal investigations |
| 1143 | | 7/28/2020 1:24 | | abrad@us.ibm.com | hutchen@us.ibm.com | verminski@us.ibm.com; anzani@us.ibm.com; wsmcphee@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; nlewis@us.ibm.com; kuisma@de.ibm.com; wak@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 1144 | | 7/28/2020 2:14 | | anzani@us.ibm.com | verminski@us.ibm.com | abrad@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1145 | | 7/28/2020 15:39 | | anzai@us.ibm.com | vermisli@us.ibm.com | abzai@us.ibm.com; wald@us.ibm.com; kerra@us.ibm.com; wcmc@medi@us.ibm.com; hutchmed@us.ibm.com; view@us.ibm.com; mpepper@us.ibm.com | Attorney/Client | Email Exam | prepared at the request of counsel, reflecting the legal advice of counsel |
| 1146 | | 7/28/2020 17:06 | | hutched@us.ibm.com | anzai@us.ibm.com; vermisli@us.ibm.com | abzai@us.ibm.com; wald@us.ibm.com; kerra@us.ibm.com; wcmc@medi@us.ibm.com; hutchmed@us.ibm.com; view@us.ibm.com; mpepper@us.ibm.com | Attorney/Client | Email Exam | prepared at the request of counsel, reflecting the legal advice of counsel |
| 1147 | | 7/28/2020 19:10 | | kerra@us.ibm.com | Andrew J Brafield <"/o=andrew J Brafield/ou=wilson/cn=belfield@msa/">; Todd Hutchen <"/o=todd Hutchen/ou=belfield/cn=belfield@msa/"> | | Attorney/Client | Email Exam | prepared at the request of counsel, prepared by and reflecting the legal advice of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel |
| 1148 | | 7/28/2020 21:04 | | mpepper@us.ibm.com | anzai@us.ibm.com; vkew@us.ibm.com | | Meeting Agenda | Email Exam | prepared at the request of counsel; reflecting the legal advice of counsel; prepared because of counsel |
| 1149 | | 8/4/2020 16:09 | | anzai@us.ibm.com | hutched@us.ibm.com | | Attorney/Client | Email Exam | seeking and containing the legal advice of counsel |
| 1150 | | 8/4/2020 19:06 | | anzai@us.ibm.com | Todd Hutchen <"/o=todd Hutchen/ou=belfield/cn=belfield@msa/"> | | Attorney/Client | Email Exam | seeking and containing the legal advice of counsel |
| 1151 | | 8/7/2020 14:44 | | anzai@us.ibm.com | | anzai@us.ibm.com; abzai@us.ibm.com | | Attorney/Client | Email | containing the legal advice of counsel; prepared by and reflecting the legal advice of counsel, seeking and containing the legal advice of counsel |
| 1152 | | 8/7/2020 17:10 | apfie@us.ibm.com | wcmc@medi@us.ibm.com | | | Attorney/Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel |
| 1153 | | 8/11/2020 4:00 | vermisli@us.ibm.com | anzai@us.ibm.com | abzai@us.ibm.com; wald@us.ibm.com; kerra@us.ibm.com; wcmc@medi@us.ibm.com; hutched@us.ibm.com; view@us.ibm.com; mpepper@us.ibm.com | | Attorney/Client | Email Exam | seeking and containing the legal advice of counsel |
| 1154 | | 8/11/2020 4:15 | vermisli@us.ibm.com | abzai@us.ibm.com; anzai@us.ibm.com | | | Attorney/Client | Email Exam | containing the legal advice of counsel |
| 1155 | | 8/11/2020 11:27 | anzai@us.ibm.com | vermisli@us.ibm.com | abzai@us.ibm.com; wald@us.ibm.com; kerra@us.ibm.com; wcmc@medi@us.ibm.com; hutched@us.ibm.com; view@us.ibm.com; mpepper@us.ibm.com | | Attorney/Client | Email Exam | seeking and containing the legal advice of counsel |
| 1156 | | 8/11/2020 11:36 | anzai@us.ibm.com | vermisli@us.ibm.com | abzai@us.ibm.com; wald@us.ibm.com; kerra@us.ibm.com; wcmc@medi@us.ibm.com; hutched@us.ibm.com; view@us.ibm.com; mpepper@us.ibm.com | | Attorney/Client | Email Exam | seeking and containing the legal advice of counsel |
| 1157 | | 8/11/2020 11:38 | anzai@us.ibm.com | abzai@us.ibm.com | | | Attorney/Client | Email Exam | seeking and containing the legal advice of counsel |
| 1158 | | 8/11/2020 11:45 | wcmc@medi@us.ibm.com | phzai@us.ibm.com | anzai@us.ibm.com; vermisli@us.ibm.com; wald@us.ibm.com; kerra@us.ibm.com; view@us.ibm.com; mpepper@us.ibm.com | | Attorney/Client | Email Exam | seeking and containing the legal advice of counsel |
| 1159 | | 8/11/2020 11:45 | anzai@us.ibm.com | abzai@us.ibm.com | | | Attorney/Client | Email Exam | seeking and containing the legal advice of counsel |
| 1160 | | 8/11/2020 11:46 | anzai@us.ibm.com | abzai@us.ibm.com; wcmc@medi@us.ibm.com | | | Attorney/Client | Email Exam | seeking and containing the legal advice of counsel |
| 1161 | | 8/11/2020 18:12 | anzai@us.ibm.com | vermisli@us.ibm.com | | | Attorney/Client | Email Exam | seeking and containing the legal advice of counsel |
| 1162 | | 8/11/2020 18:48 | kerra@us.ibm.com | hutched@us.ibm.com | | | Attorney/Client | Email Exam | seeking and containing the legal advice of counsel |
| 1163 | | 8/12/2020 11:27 | anzai@us.ibm.com | David H. Harrington <dharrington@egdi.com> | Brian Vermiski <"/o=brian p vermiski/ou=wilson/cn=belfield@msa/">; Todd Hutchen <"/o=todd hutchen/ou=belfield/cn=belfield@msa/">; Nancy R Lewis <"/o=nancy r lewis/ou=whi plaza/cn=pebelfield@msa/">; Bill McPhee <"/o=bill mcphee/ou=whi plaza/cn=pebelfield@msa/"> | | Attorney/Client | Email Exam | prepared by and reflecting the legal advice of counsel; seeking and containing the legal advice of counsel |
| 1164 | | 8/12/2020 13:29 | anzai@us.ibm.com | abzai@us.ibm.com | | | Meeting Agenda | Email Exam | prepared because of counsel litigation at the direction of counsel |
| 1165 | | 8/12/2020 13:37 | wcmc@medi@us.ibm.com | wcmc@medi@us.ibm.com | | | Attorney/Client | Email Exam | prepared because of counsel litigation at the direction of counsel |
| 1166 | | 8/12/2020 14:17 | anzai@us.ibm.com | vmc@medi@us.ibm.com | | | Attorney/Client | Email Exam | prepared by and reflecting the legal advice of counsel |
| 1167 | | 8/12/2020 17:21 | kerra@us.ibm.com | "Harrington, David H." <dharrington@egdi.com> | Todd Hutchen <hutched@us.ibm.com>; Nancy R Lewis <nlewis@us.ibm.com>; Brian P Vermiski <vermisli@us.ibm.com>; Bill McPhee <wcmc@medi@us.ibm.com> | | Attorney/Client | Email Exam | prepared at the request of counsel; seeking and containing the legal advice of counsel |
| 1168 | McPhee | 8/12/2020 17:50 | kerra@us.ibm.com | vermisli@us.ibm.com | | | Attorney/Client | Draft Memorandum | prepared at the request of counsel, seeking the legal advice of counsel |
| 1169 | | 8/12/2020 18:52 | kerra@us.ibm.com | anzai@us.ibm.com | abzai@us.ibm.com; wald@us.ibm.com; kerra@us.ibm.com | | Attorney/Client | Email Exam | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel |
| 1170 | Brian Vermiski | 8/13/2020 13:19 | kerra@us.ibm.com | vermisli@us.ibm.com | | | Attorney/Client | Email Exam | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel |
| 1171 | | 8/13/2020 14:30 | kerra@us.ibm.com | wcmc@medi@us.ibm.com | | | Attorney/Client | Email Exam | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel |
| 1172 | | 8/13/2020 15:49 | kerra@us.ibm.com | wcmc@medi@us.ibm.com | anzai@us.ibm.com | | Attorney/Client | Email Exam | prepared at the request of counsel at the direction of counsel |
| 1173 | | 8/13/2020 15:51 | kerra@us.ibm.com | wcmc@medi@us.ibm.com | | | Attorney/Client | Email Exam | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel |
| 1174 | | 8/13/2020 16:15 | kerra@us.ibm.com | "Harrington, David H." <dharrington@egdi.com> | anzai@us.ibm.com | | Attorney/Client | Email Exam | prepared by and reflecting the legal advice of counsel; containing the legal advice of counsel |
| 1175 | Bill McPhee <"/o=bill mcphee/ou=whi plaza/cn=pebelfield@msa/"> | 8/15/2020 23:14 | kerra@us.ibm.com | BillMcPhee <"/o=bill mcphee/ou=white plaza/cn=pem/cn/belfm/"> | | | Attorney/Client | Meeting Agenda | prepared because of counsel at the request of counsel; reflecting the legal advice of counsel |
| 1176 | | 8/15/2020 23:43 | anzai@us.ibm.com | hutched@us.ibm.com | | | Attorney/Client | Email Exam | prepared at the request of counsel; reflecting the legal advice of counsel |
| 1177 | | 8/17/2020 12:44 | anzai@us.ibm.com | BillMcPhee <"/o=bill mcphee/ou=white plaza/cn=pem/cn/belfm/"> | | | Attorney/Client | Email Exam | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel |
| 1178 | | 8/17/2020 12:46 | kerra@us.ibm.com | wcmc@medi@us.ibm.com | | | Attorney/Client | Email Exam | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel |
| 1179 | | 8/17/2020 16:02 | anzai@us.ibm.com | BillMcPhee <"/o=bill mcphee/ou=white plaza/cn=pem/cn/belfm/"> | | | Attorney/Client | Email | prepared because of counsel litigation at the direction of counsel |
| 1180 | | 8/17/2020 16:13 | wcmc@medi@us.ibm.com | wald@us.ibm.com | | | Attorney/Client | Email Exam | seeking and containing the legal advice of counsel |
| 1181 | | 8/24/2020 20:26 | abzai@us.ibm.com | rcross@us.ibm.com | | | Meeting Agenda | Email Exam | prepared because of counsel; seeking and containing the legal advice of counsel |
| 1182 | | 8/26/2020 15:04 | kerra@us.ibm.com | BillMcPhee <"/o=bill mcphee/ou=white plaza/cn=pem/cn/belfm/"> | | | Attorney/Client | Email Exam | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel |
| 1183 | | 8/30/2020 21:35 | kerra@us.ibm.com | wcmc@medi@us.ibm.com | | | Attorney/Client | Email Exam | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel |
| 1184 | | 8/30/2020 22:33 | mclewis@us.ibm.com | BillMcPhee <"/o=bill mcphee/ou=white plaza/cn=pem/cn/belfm/"> | | | Attorney/Client | Email Exam | prepared at the request of counsel |
| 1185 | | 8/30/2020 20:16 | "Harrington, David H." <dharrington@egdi.com> | Kenneth Waldman <kerra@us.ibm.com>; Mark Anzai <anzai@us.ibm.com>; Andrew J Brafield <abzai@us.ibm.com>; Brian P Vermiski <vermisli@us.ibm.com>; Todd Hutchen <hutched@us.ibm.com>; Nancy R Lewis <nlewis@us.ibm.com>; "Rawson, Georgina" <"/o=georgina rawson/ou=belfield/cn/cn=pem/belfm/">; Bill McPhee <wcmc@medi@us.ibm.com>; "Agudelo, Linda" <linapeleo@us.ibm.com> | | Attorney/Client | Email Exam | prepared because of counsel at the request of counsel |
| 1186 | | 9/2/2020 2:50 | anzai@us.ibm.com | anzai@us.ibm.com | | | Attorney/Client | Email Exam | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel |
| 1187 | | 9/2/2020 2:50 | anzai@us.ibm.com | anzai@us.ibm.com | | | Attorney/Client | Email Exam | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel |
| 1188 | | 9/2/2020 11:44 | kerra@us.ibm.com | BillMcPhee <"/o=bill mcphee/ou=white plaza/cn=pem/cn/belfm/"> | | | Attorney/Client | Meeting Agenda | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel |
| 1189 | | 9/2/2020 11:45 | kerra@us.ibm.com | BillMcPhee <"/o=bill mcphee/ou=white plaza/cn=pem/cn/belfm/"> | | | Attorney/Client | Email Exam | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1190 | | 8/20/2020 11:48 | | kenw@us.ibm.com | Brian P Verminski <"cn=brian p verminski/ou=watson/o=ibm@ibmus"> | Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm@ibmus">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus"> | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1191 | | 8/20/2020 13:11 | | verminski@us.ibm.com | wsmcphee@us.ibm.com; kenw@us.ibm.com; nlewis@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 1192 | | 8/20/2020 13:58 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1193 | | 8/21/2020 23:03 | | anzani@us.ibm.com | olivier.bandle@ibm.com | abrad@us.ibm.com; anand.vaishampayan@ibm.com; kerstin.weikert@ch.ibm.com; martin.koblet@ch.ibm.com; patrick.broer@ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 1194 | | 8/23/2020 22:44 | | kenw@us.ibm.com | Olivier Bandle <"cn=olivier bandle/ou=switzerland/o=ibm@ibm"> | Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibmus">; Brian P Verminski <"cn=brian p verminski/ou=watson/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus"> | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1195 | | 8/24/2020 1:08 | | abrad@us.ibm.com | rdwidar@us.ibm.com | wsmcphee@us.ibm.com; anzani@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 1196 | | 8/24/2020 16:17 | | nlewis@us.ibm.com | kenw@us.ibm.com | olivier.bandle@ibm.com; hutchen@us.ibm.com; verminski@us.ibm.com; wsmcphee@us.ibm.com; anzani@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 1197 | | 8/25/2020 0:53 | | abrad@us.ibm.com | rdwidar@us.ibm.com | anzani@us.ibm.com; wsmcphee@us.ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel | regarding internal investigations |
| 1198 | | 8/27/2020 18:09 | | wsmcphee@us.ibm.com | abrad@us.ibm.com | anzani@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 1199 | | 8/28/2020 10:41 | | olivier.bandle@ibm.com | nlewis@us.ibm.com | anand.vaishampayan@ibm.com; abrad@us.ibm.com; verminski@us.ibm.com; christian.rein@de.ibm.com; kenw@us.ibm.com; kerstin.weikert@ch.ibm.com; anzani@us.ibm.com; martin.koblet@ch.ibm.com; patrick.broer@ibm.com; patrizia.salzmann@ch.ibm.com; robert.insley@ch.ibm.com; blaustei@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel | regarding internal investigations |
| 1200 | | 8/28/2020 12:58 | | kenw@us.ibm.com | abrad@us.ibm.com | wsmcphee@us.ibm.com; verminski@us.ibm.com; anzani@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1201 | | 8/28/2020 14:39 | | nlewis@us.ibm.com | anand.vaishampayan@ibm.com; abrad@us.ibm.com; kerstin.weikert@ch.ibm.com; anzani@us.ibm.com; martin.koblet@ch.ibm.com; patrick.broer@ibm.com; robert.insley@ch.ibm.com; olivier.bandle@ibm.com | verminski@us.ibm.com; christian.rein@de.ibm.com; kenw@us.ibm.com; patrizia.salzmann@ch.ibm.com; blaustei@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 1202 | | 8/28/2020 20:46 | | wsmcphee@us.ibm.com | anzani@us.ibm.com; abrad@us.ibm.com | | Attorney-Client | Email | prepared at the request of counsel | regarding internal investigations |
| 1203 | | 8/31/2020 14:25 | | anzani@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; nlewis@us.ibm.com; kuisma@de.ibm.com; hutchen@us.ibm.com; wak@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel | regarding internal investigations |
| 1204 | | 9/1/2020 14:55 | | kenw@us.ibm.com | "Herrington, David H." <dherrington@cgsh.com> | nlewis@us.ibm.com; hutchen@us.ibm.com; verminski@us.ibm.com; wsmcphee@us.ibm.com; abrad@us.ibm.com; anzani@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1205 | | 9/1/2020 15:31 | | anzani@us.ibm.com | michelec@us.ibm.com | abrad@us.ibm.com; nlewis@us.ibm.com; rdwidar@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 1206 | | 9/1/2020 15:43 | | anzani@us.ibm.com | markanzani+yqtvvcgsskzcokl2ypqr@boards.trello.com | | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 1207 | | 9/1/2020 19:35 | | anzani@us.ibm.com | abrad@us.ibm.com | bmyaeger@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 1208 | | 9/3/2020 19:15 | | abrad@us.ibm.com | bjp@us.ibm.com; wsmcphee@us.ibm.com; nlewis@us.ibm.com; rdwidar@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 1209 | | 9/3/2020 23:21 | | abrad@us.ibm.com | kenw@us.ibm.com | anzani@us.ibm.com; wsmcphee@us.ibm.com | Attorney-Client | Email | containing the legal advice of counsel | regarding internal investigations |
| 1210 | | 9/4/2020 13:21 | | kenw@us.ibm.com | abrad@us.ibm.com | wsmcphee@us.ibm.com; anzani@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1211 | | 9/4/2020 20:49 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1212 | | 9/4/2020 20:50 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1213 | | 9/8/2020 1:32 | | wsmcphee@us.ibm.com | bjp@us.ibm.com; naylorb@us.ibm.com; caalvara@us.ibm.com; rdwidar@us.ibm.com | abrad@us.ibm.com; anzani@us.ibm.com; nlewis@us.ibm.com | Attorney-Client | Email | prepared at the request of counsel | regarding internal investigations |
| 1214 | | 9/8/2020 12:07 | | abrad@us.ibm.com | kenw@us.ibm.com | wsmcphee@us.ibm.com; verminski@us.ibm.com; anzani@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 1215 | | 9/8/2020 12:57 | | anzani@us.ibm.com | abrad@us.ibm.com | kenw@us.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 1216 | | 9/9/2020 11:18 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1217 | | 9/9/2020 11:18 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | verminski@us.ibm.com; nlewis@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1218 | | 9/9/2020 14:02 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1219 | | 9/9/2020 14:16 | | wsmcphee@us.ibm.com | kenw@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1220 | | 9/9/2020 14:21 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1221 | | 9/9/2020 14:21 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1222 | | 9/9/2020 14:27 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1223 | | 9/10/2020 9:56 | | kenw@us.ibm.com | iand_ferguson@uk.ibm.com | abrad@us.ibm.com; anzani@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com; rickettl@uk.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1224 | | 9/10/2020 11:12 | | kenw@us.ibm.com | abrad@us.ibm.com; bmyaeger@us.ibm.com | wsmcphee@us.ibm.com; verminski@us.ibm.com; anzani@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1225 | | 9/10/2020 11:37 | | abrad@us.ibm.com | kenw@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1226 | | 9/10/2020 11:46 | | abrad@us.ibm.com | bmyaeger@us.ibm.com | kenw@us.ibm.com; wsmcphee@us.ibm.com; anzani@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email | containing the legal advice of counsel | regarding internal investigations |
| 1227 | | 9/10/2020 14:13 | | abrad@us.ibm.com | wsmcphee@us.ibm.com | anzani@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1228 | | 9/10/2020 14:21 | | anzani@us.ibm.com | abrad@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 1229 | | 9/10/2020 14:26 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1230 | | 9/10/2020 14:45 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1231 | | 9/10/2020 15:53 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1232 | | 9/11/2020 11:59 | | nick_garrod@uk.ibm.com | steve_wallin@uk.ibm.com | francis_burgess@uk.ibm.com | Attorney-Client | Email | reflecting the legal advice of counsel | regarding intellectual property matters |
| 1233 | | 9/11/2020 15:18 | | | | | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1234 | | 9/11/2020 15:36 | | | | | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1235 | | 9/11/2020 16:10 | | bakerbar@us.ibm.com | Steve Wallin <"cn=steve wallin/ou=uk/o=ibm@ibmgb"> | Skyla Loomis <"cn=skyla loomis/ou=silicon valley/o=ibm@ibmus"> | Attorney-Client | Email | reflecting the legal advice of counsel | regarding intellectual property matters |
| 1236 | | 9/12/2020 7:28 | | susi.clargo@uk.ibm.com | Steve Wallin <"cn=steve wallin/ou=uk/o=ibm@ibmgb"> | | Attorney-Client | Email | containing the legal advice of counsel | regarding intellectual property matters |
| 1237 | | 9/14/2020 9:01 | | susi.clargo@uk.ibm.com | francis_burgess@uk.ibm.com | alastair_wragg@uk.ibm.com; david_litherland@uk.ibm.com; david_parker@uk.ibm.com; tim.graham@uk.ibm.com; steve_wallin@uk.ibm.com | Attorney-Client | Email | containing the legal advice of counsel | regarding intellectual property matters |
| 1238 | | 9/14/2020 13:53 | | susi.clargo@uk.ibm.com | bakerbar@us.ibm.com | steve_wallin@uk.ibm.com | Attorney-Client | Email | containing the legal advice of counsel | regarding intellectual property matters |
| 1239 | | 9/15/2020 17:04 | | wsmcphee@us.ibm.com | kenw@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1240 | | 9/15/2020 17:18 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1241 | | 9/15/2020 17:50 | | naylorb@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com | anzani@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1242 | | 9/15/2020 17:55 | | abrad@us.ibm.com | naylorb@us.ibm.com | wsmcphee@us.ibm.com; anzani@us.ibm.com; michelec@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1243 | | 9/15/2020 19:21 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1244 | | 9/15/2020 19:21 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1245 | | 9/16/2020 10:44 | | francis_burgess@uk.ibm.com | susi.clargo@uk.ibm.com | alastair_wragg@uk.ibm.com; david_litherland@uk.ibm.com; david_parker@uk.ibm.com; jashu@uk.ibm.com; steve_wallin@uk.ibm.com; tim.graham@uk.ibm.com | Attorney-Client | Email | seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 1246 | | 9/16/2020 11:41 | | francis_burgess@uk.ibm.com | susi.clargo@uk.ibm.com | alastair_wragg@uk.ibm.com; david_litherland@uk.ibm.com; david_parker@uk.ibm.com; jashu@uk.ibm.com; steve_wallin@uk.ibm.com; tim.graham@uk.ibm.com | Attorney-Client | Email | seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 1247 | | 9/16/2020 15:01 | | wsmcphee@us.ibm.com | kenw@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1248 | | 9/16/2020 15:03 | | wsmcphee@us.ibm.com | kenw@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1249 | | 9/16/2020 15:11 | | tim.graham@uk.ibm.com | susi.clargo@uk.ibm.com | francis_burgess@uk.ibm.com; alastair_wragg@uk.ibm.com; david_litherland@uk.ibm.com; david_parker@uk.ibm.com; jashu@uk.ibm.com; steve_wallin@uk.ibm.com; dmquinn@us.ibm.com | Attorney-Client | Email | seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 1250 | | 9/16/2020 15:53 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1251 | | 9/16/2020 19:13 | | abrad@us.ibm.com | bmyaeger@us.ibm.com | anzani@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 1252 | | 9/16/2020 20:52 | | hutchen@us.ibm.com | abrad@us.ibm.com | anzani@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 1253 | | 9/16/2020 22:30 | | "Herrington, David H." <dherrington@cgsh.com> | Mark Anzani <anzani@us.ibm.com> | Andrew J Bradfield <abrad@us.ibm.com>; "Montgomery, Daniel" <dmontgomery@cgsh.com>; Todd Hutchen <hutchen@us.ibm.com>; Kenneth Wildstein <kenw@us.ibm.com>; "Mgaloblishvili, Leila" <lmgaloblishvili@cgsh.com>; Nancy R Lewis <nlewis@us.ibm.com>; Brian P Verminski <verminski@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 1254 | | 9/16/2020 22:30 | | "Herrington, David H." <dherrington@cgsh.com> | Mark Anzani <anzani@us.ibm.com> | Andrew J Bradfield <abrad@us.ibm.com>; "Montgomery, Daniel" <dmontgomery@cgsh.com>; Todd Hutchen <hutchen@us.ibm.com>; Kenneth Wildstein <kenw@us.ibm.com>; "Mgaloblishvili, Leila" <lmgaloblishvili@cgsh.com>; Nancy R Lewis <nlewis@us.ibm.com>; Brian P Verminski <verminski@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1255 | | 9/17/2020 1:22 | | abrad@us.ibm.com | "Herrington, David H." <dherrington@cgsh.com> | Mark Anzani <anzani@us.ibm.com>; "Montgomery, Daniel" <dmontgomery@cgsh.com>; Todd Hutchen <hutchen@us.ibm.com>; Kenneth Wildstein <kenw@us.ibm.com>; "Mgaloblishvili, Leila" <lmgaloblishvili@cgsh.com>; Nancy R Lewis <nlewis@us.ibm.com>; Brian P Verminski <verminski@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 1256 | | 9/17/2020 11:31 | | anzani@us.ibm.com | "Herrington, David H." <dherrington@cgsh.com> | Andrew J Bradfield <abrad@us.ibm.com>; "Montgomery, Daniel" <dmontgomery@cgsh.com>; Todd Hutchen <hutchen@us.ibm.com>; Kenneth Wildstein <kenw@us.ibm.com>; "Mgaloblishvili, Leila" <lmgaloblishvili@cgsh.com>; Nancy R Lewis <nlewis@us.ibm.com>; Brian P Verminski <verminski@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 1257 | | 9/17/2020 14:49 | | abrad@us.ibm.com | nlewis@us.ibm.com | anzani@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 1258 | | 9/17/2020 21:40 | LM | | | | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1259 | | 9/17/2020 21:50 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1260 | | 9/18/2020 1:38 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1261 | | 9/18/2020 12:29 | | anzani@us.ibm.com | wsmcphee@us.ibm.com; abrad@us.ibm.com | verminski@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; nlewis@us.ibm.com; kuisma@de.ibm.com; hutchen@us.ibm.com; wak@us.ibm.com | Attorney-Client | Email | prepared at the request of counsel | regarding internal investigations |
| 1262 | | 9/18/2020 13:30 | | abrad@us.ibm.com | anzani@us.ibm.com | wsmcphee@us.ibm.com; verminski@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; nlewis@us.ibm.com; kuisma@de.ibm.com; hutchen@us.ibm.com; wak@us.ibm.com | Attorney-Client | Email | prepared at the request of counsel | regarding internal investigations |
| 1263 | | 9/18/2020 16:45 | | wsmcphee@us.ibm.com | abrad@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1264 | | 9/18/2020 16:51 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1265 | | 9/21/2020 0:25 | LM | | | | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1266 | | 9/21/2020 0:34 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1267 | | 9/21/2020 1:18 | | "Herrington, David H." <dherrington@cgsh.com> | Bill McPhee <wsmcphee@us.ibm.com> | Andrew J Bradfield <abrad@us.ibm.com>; Mark Anzani <anzani@us.ibm.com>; "Montgomery, Daniel" <dmontgomery@cgsh.com>; Todd Hutchen <hutchen@us.ibm.com>; Kenneth Wildstein <kenw@us.ibm.com>; "Mgaloblishvili, Leila" <lmgaloblishvili@cgsh.com>; Nancy R Lewis <nlewis@us.ibm.com>; Brian P Verminski <verminski@us.ibm.com> | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1268 | | 9/21/2020 2:12 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1269 | | 9/21/2020 2:22 | | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1270 | | 9/21/2020 2:24 | | nlewis@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1271 | | 9/21/2020 10:48 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1272 | | 9/21/2020 12:33 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1273 | | 9/21/2020 14:46 | | kenw@us.ibm.com | wsmcphee@us.ibm.com; anzani@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1274 | | 9/21/2020 14:53 | | anzani@us.ibm.com | kenw@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Meeting Agenda | prepared because of counsel litigation by | regarding internal investigations |
| 1275 | | 9/21/2020 18:11 | | wsmcphee@us.ibm.com | abrad@us.ibm.com | anzani@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 1276 | | 9/21/2020 18:19 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1277 | | 9/21/2020 18:20 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | abrad@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | regarding internal investigations |
| 1278 | | 9/21/2020 18:23 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1279 | | 9/21/2020 20:54 | | kenw@us.ibm.com | wsmcphee@us.ibm.com; anzani@us.ibm.com; abrad@us.ibm.com | | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1280 | | 9/21/2020 21:36 | | wsmcphee@us.ibm.com | abrad@us.ibm.com | anzani@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 1281 | | 9/21/2020 21:36 | | wsmcphee@us.ibm.com | abrad@us.ibm.com | anzani@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | | Privilege Description | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1282 | | 9/21/2020 22:06 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1283 | | 9/21/2020 22:07 | | abrad@us.ibm.com | wsmcphee@us.ibm.com | anzani@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1284 | | 9/22/2020 8:52 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1285 | | 9/22/2020 10:27 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1286 | | 9/22/2020 13:09 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1287 | | 9/22/2020 14:56 | | kenw@us.ibm.com | anzani@us.ibm.com; abrad@us.ibm.com; wsmcphee@us.ibm.com | nlewis@us.ibm.com; blaustei@us.ibm.com | Attorney-Client | Email | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1288 | | 9/22/2020 15:25 | | esebold@us.ibm.com | kenw@us.ibm.com | wsmcphee@us.ibm.com; carolann@us.ibm.com; Dave Nelson <davenelson@quinnemanuel.com>; "Richard I. Werder, Jr. Esq." <rickwerder@quinnemanuel.com>; sbarca@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1289 | | 9/22/2020 15:31 | | carolann@us.ibm.com | "dave nelson\" <davenelson@quinnemanuel.com/o=, \"richard i. werder/"; "jr. esq.\" <rickwerder@quinnemanuel.com/o=,/," | wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1290 | | 9/22/2020 16:00 | | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1291 | | 9/22/2020 18:09 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1292 | | 9/22/2020 18:20 | | tmross@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1293 | | 9/22/2020 18:43 | | carolann@us.ibm.com | Rick Werder <rickwerder@quinnemanuel.com>; wsmcphee@us.ibm.com | Dave Nelson <davenelson@quinnemanuel.com> | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1294 | | 9/22/2020 18:49 | | Rick Werder <rickwerder@quinnemanuel.com> | Dave Nelson <davenelson@quinnemanuel.com> | Edward Sebold <esebold@us.ibm.com>; Kenneth Wildstein <kenw@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com>; Carolann Wilson <carolann@us.ibm.com>; Susie Barca <sbarca@us.ibm.com> | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1295 | | 9/22/2020 18:55 | | Dave Nelson <davenelson@quinnemanuel.com> | Rick Werder <rickwerder@quinnemanuel.com> | Carolann Wilson <carolann@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1296 | | 9/22/2020 18:57 | | Dave Nelson <davenelson@quinnemanuel.com> | Carolann Wilson <carolann@us.ibm.com> | Rick Werder <rickwerder@quinnemanuel.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1297 | | 9/22/2020 19:09 | | wsmcphee@us.ibm.com | carolann@us.ibm.com | Rick Werder <rickwerder@quinnemanuel.com>; Dave Nelson <davenelson@quinnemanuel.com> | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1298 | | 9/22/2020 19:12 | | carolann@us.ibm.com | wsmcphee@us.ibm.com; davenelson@quinnemanuel.com; rickwerder@quinnemanuel.com | esebold@us.ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1299 | | 9/22/2020 19:43 | | carolann@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1300 | | 9/22/2020 21:36 | | anzani@us.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; nlewis@us.ibm.com; blaustei@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel | regarding internal investigations |
| 1301 | | 9/22/2020 23:41 | | abrad@us.ibm.com | anzani@us.ibm.com | kenw@us.ibm.com; wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1302 | | 9/23/2020 12:17 | | kenw@us.ibm.com | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibmus"> | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus"> | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1303 | | 9/23/2020 17:48 | | kenw@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus"> | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibmus">; Stacey Blaustein <"cn=stacey blaustein/ou=white plains/o=ibm@ibmus"> | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1304 | | 9/24/2020 13:17 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1305 | | 9/24/2020 14:09 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1306 | | 9/24/2020 14:10 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1307 | | 9/24/2020 19:34 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 1308 | | 9/24/2020 20:43 | | anzani@us.ibm.com | michelec@us.ibm.com | wsmcphee@us.ibm.com; abrad@us.ibm.com; nlewis@us.ibm.com; kenw@us.ibm.com | Attorney-Client | Meeting Agenda | seeking the legal advice of counsel | regarding internal investigations |
| 1309 | | 9/25/2020 12:32 | | Michele Curatolo <"cn=michele curatolo/ou=poughkeepsie/ou=contr/o=ibm"> | abrad@us.ibm.com; wsmcphee@us.ibm.com; kenw@us.ibm.com; nlewis@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; seeking the legal advice of counsel | regarding internal investigations |
| 1310 | | 9/25/2020 12:32 | | michelec@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; kenw@us.ibm.com; nlewis@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1311 | | 9/25/2020 12:44 | | wsmcphee@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; kenw@us.ibm.com; nlewis@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; seeking the legal advice of counsel | regarding internal investigations |
| 1312 | | 9/25/2020 15:07 | | verminski@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1313 | | 9/25/2020 17:28 | | francis_burgess@uk.ibm.com | kathryn_briscoe@uk.ibm.com; gohilpr@uk.ibm.com; nick_garrod@uk.ibm.com | Steve Wallin <"cn=steve wallin/ou=uk/o=ibm@ibmgb">; Simon Rachman <"cn=simon rachman/ou=uk/o=ibm@ibmgb">; Janet Tonge <"cn=janet tonge/ou=uk/o=ibm@ibmgb">; Alastair Hillis-Wragg <"cn=alastair hillis-wragg/ou=uk/o=ibm">; Jashu Gorsia <"cn=jashu gorsia/ou=uk/o=ibm"> | Attorney-Client | Email | reflecting the legal advice of counsel | regarding intellectual property matters |
| 1314 | | 9/25/2020 19:56 | | carolann@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; kenw@us.ibm.com; nlewis@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; seeking the legal advice of counsel | regarding internal investigations |
| 1315 | | 9/27/2020 13:30 | | | | | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1316 | | 9/27/2020 14:10 | | | | | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1317 | | 9/28/2020 15:01 | | nlewis@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; kenw@us.ibm.com; nlewis@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; seeking the legal advice of counsel | regarding internal investigations |
| 1318 | | 9/29/2020 16:27 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1319 | | 9/29/2020 17:12 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1320 | | 9/29/2020 18:30 | | wsmcphee@us.ibm.com | kenw@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1321 | | 9/29/2020 18:58 | | wsmcphee@us.ibm.com | anzani@us.ibm.com; abrad@us.ibm.com | | Attorney-Client | Email | prepared at the request of counsel | regarding internal investigations |
| 1322 | | 9/29/2020 19:02 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1323 | | 9/29/2020 19:16 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1324 | | 9/29/2020 20:35 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1325 | | 9/29/2020 20:37 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | | Privilege Description | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1326 | | 9/29/2020 22:13 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1327 | | 9/29/2020 22:38 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1328 | | 9/30/2020 1:40 | | wsmcphee@us.ibm.com | anzani@us.ibm.com; abrad@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1329 | | 9/30/2020 2:09 | | abrad@us.ibm.com | anzani@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1330 | | 9/30/2020 12:02 | | abrad@us.ibm.com | anzani@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1331 | | 9/30/2020 12:20 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1332 | | 9/30/2020 12:46 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1333 | | 9/30/2020 13:23 | | susi.clargo@uk.ibm.com | janet@uk.ibm.com | tim.graham@uk.ibm.com; whaskey@uk.ibm.com; steve_wallin@uk.ibm.com | Attorney-Client | Email | containing the legal advice of counsel | regarding intellectual property matters |
| 1334 | | 9/30/2020 13:42 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | abrad@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding internal investigations |
| 1335 | | 9/30/2020 14:02 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding internal investigations |
| 1336 | | 9/30/2020 20:28 | | wak@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 1337 | | 9/30/2020 20:36 | | wsmcphee@us.ibm.com | kenw@us.ibm.com | anzani@us.ibm.com; abrad@us.ibm.com | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel | regarding internal investigations |
| 1338 | | 9/30/2020 20:49 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 1339 | | 9/30/2020 21:11 | | wsmcphee@us.ibm.com | wak@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 1340 | | 9/30/2020 21:12 | | wsmcphee@us.ibm.com | kenw@us.ibm.com | anzani@us.ibm.com; abrad@us.ibm.com | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel | regarding internal investigations |
| 1341 | | 9/30/2020 21:12 | | wsmcphee@us.ibm.com | kenw@us.ibm.com | anzani@us.ibm.com; abrad@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 1342 | | 9/30/2020 21:40 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 1343 | | 9/30/2020 21:40 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel | regarding internal investigations |
| 1344 | | 9/30/2020 23:39 | | blaustei@us.ibm.com | anzani@us.ibm.com; abrad@us.ibm.com; wsmcphee@us.ibm.com; bmyaeger@us.ibm.com; verminski@us.ibm.com; mpepper@us.ibm.com; nlewis@us.ibm.com; kuisma@de.ibm.com; hutchen@us.ibm.com; wak@us.ibm.com; anthonyg@us.ibm.com; bancone@us.ibm.com; laur@us.ibm.com; mauri@us.ibm.com; desens@us.ibm.com; bakerbar@us.ibm.com; kleroy@us.ibm.com; michelec@us.ibm.com; rcrose@us.ibm.com; bachelet@us.ibm.com; chris.daser@de.ibm.com; cap@ch.ibm.com; bherve@fr.ibm.com; tmross@us.ibm.com; rmak@ca.ibm.com; rkoo@ca.ibm.com; rrrogers@us.ibm.com; bjp@us.ibm.com; naylorb@us.ibm.com; caalvara@us.ibm.com; rdwidar@us.ibm.com; ianj_mitchell@uk.ibm.com; belmar@us.ibm.com; jdbradbu@us.ibm.com; shereen@ca.ibm.com; bohizic@us.ibm.com; elderon@us.ibm.com; kershaw@us.ibm.com; terriam@us.ibm.com; mmitran@ca.ibm.com; puchkoff@us.ibm.com; stoodley@ca.ibm.com; gvance@us.ibm.com; cfw@us.ibm.com | Retention <"cn=retention/ou=white plains/o=ibm@ibmus">; Dan Petfield <"cn=dan petfield/ou=white plains/o=ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; "Herrington, David H." <dherrington@cgsh.com> | Attorney-Client | Email | containing the legal advice of counsel | in anticipation of litigation |
| 1345 | | 10/1/2020 2:25 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1346 | | 10/1/2020 11:35 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1347 | | 10/1/2020 11:38 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus"> | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus">; Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibmus"> | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1348 | | 10/1/2020 12:50 | | anzani@us.ibm.com | michelec@us.ibm.com | | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel | in anticipation of litigation |
| 1349 | | 10/1/2020 13:07 | | wak@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1350 | | 10/2/2020 14:14 | | kenw@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; mpepper@us.ibm.com; nlewis@us.ibm.com; kuisma@de.ibm.com; hutchen@us.ibm.com; wak@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1351 | | 10/2/2020 14:51 | | anzani@us.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; mpepper@us.ibm.com; nlewis@us.ibm.com; kuisma@de.ibm.com; hutchen@us.ibm.com; wak@us.ibm.com | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel | in anticipation of litigation |
| 1352 | | 10/2/2020 15:00 | | kenw@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; mpepper@us.ibm.com; nlewis@us.ibm.com; kuisma@de.ibm.com; hutchen@us.ibm.com; wak@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1353 | | 10/2/2020 15:04 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1354 | | 10/2/2020 18:38 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com | Attorney-Client; Work Product | Email | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 1355 | | 10/2/2020 18:41 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1356 | | 10/2/2020 18:49 | | michelec@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1357 | | 10/2/2020 19:01 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1358 | | 10/2/2020 19:17 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1359 | | 10/2/2020 19:17 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1360 | | 10/2/2020 23:13 | | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | kenw@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1361 | | 10/5/2020 14:47 | | wsmcphee@us.ibm.com | kenw@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1362 | | 10/5/2020 14:49 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 1363 | | 10/5/2020 14:49 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1364 | | 10/5/2020 14:51 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1365 | | 10/5/2020 14:53 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1366 | | 10/5/2020 15:08 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1367 | | 10/5/2020 15:15 | | hutchen@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1368 | | 10/5/2020 15:40 | | wsmcphee@us.ibm.com | hutchen@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1369 | | 10/5/2020 16:18 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1370 | | 10/5/2020 16:40 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1371 | | 10/5/2020 16:41 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 1372 | | 10/5/2020 17:21 | | anzani@us.ibm.com | michelec@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 1373 | | 10/5/2020 17:31 | | Michele Curatolo <"cn=michele curatolo/ou=poughkeepsie/ou=contr/o=ibm"> | abrad@us.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; wak@us.ibm.com | | Attorney-Client; Work Product | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 1374 | | 10/5/2020 17:31 | | michelec@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; wak@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1375 | | 10/5/2020 17:32 | | mpepper@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; wak@us.ibm.com | | Attorney-Client; Work Product | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 1376 | | 10/5/2020 17:45 | | wak@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; wak@us.ibm.com | | Attorney-Client; Work Product | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 1377 | | 10/5/2020 17:53 | | carolann@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; wak@us.ibm.com | | Attorney-Client; Work Product | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 1378 | | 10/5/2020 18:25 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1379 | | 10/5/2020 18:30 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1380 | | 10/5/2020 19:39 | | wak@us.ibm.com | mpepper@us.ibm.com | wsmcphee@us.ibm.com; chius@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1381 | | 10/6/2020 12:54 | | kenw@us.ibm.com | anzani@us.ibm.com; wsmcphee@us.ibm.com | abrad@us.ibm.com; hutchen@us.ibm.com; nlewis@us.ibm.com; verminski@us.ibm.com; mpepper@us.ibm.com | Attorney-Client; Work Product | Email | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1382 | | 10/7/2020 14:33 | | kenw@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; mpepper@us.ibm.com; nlewis@us.ibm.com; kuisma@de.ibm.com; hutchen@us.ibm.com; wak@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1383 | | 10/7/2020 14:37 | | anzani@us.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; mpepper@us.ibm.com; nlewis@us.ibm.com; kuisma@de.ibm.com; hutchen@us.ibm.com; wak@us.ibm.com | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 1384 | | 10/7/2020 14:39 | | kenw@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus"> | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Brian P Verminski <"cn=brian p verminski/ou=watson/o=ibm@ibmus">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibmus">; Sirpa Kuisma <"cn=sirpa kuisma/ou=germany/o=ibm@ibmde">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibmus">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibmus"> | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1385 | | 10/7/2020 17:16 | | michelec@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 1386 | | 10/7/2020 17:17 | | michelec@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; desens@us.ibm.com; nlewis@us.ibm.com; mauri@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 1387 | | 10/7/2020 22:14 | | anzani@us.ibm.com | chris.daser@de.ibm.com | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 1388 | | 10/8/2020 13:15 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1389 | | 10/8/2020 13:29 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1390 | | 10/8/2020 13:30 | | mpepper@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1391 | | 10/8/2020 13:34 | | verminski@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1392 | | 10/8/2020 13:44 | | wak@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1393 | | 10/8/2020 16:41 | WKinnaman | | | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1394 | | 10/9/2020 1:46 | | wsmcphee@us.ibm.com | ianj_mitchell@uk.ibm.com | abrad@us.ibm.com; anzani@us.ibm.com | Attorney-Client; Work Product | Meeting Agenda | prepared at the request of counsel | in anticipation of litigation |
| 1395 | | 10/9/2020 1:47 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1396 | | 10/9/2020 11:38 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1397 | | 10/9/2020 14:10 | | kenw@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1398 | | 10/10/2020 18:50 | | wsmcphee@us.ibm.com | wak@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1399 | | 10/12/2020 11:56 | | wak@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1400 | | 10/12/2020 13:01 | | wak@us.ibm.com | wsmcphee@us.ibm.com | kcollin@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1401 | | 10/12/2020 14:47 | | kenw@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1402 | | 10/12/2020 14:48 | | anzani@us.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1403 | | 10/12/2020 16:58 | | kenw@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1404 | | 10/12/2020 18:40 | | anzani@us.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1405 | | 10/13/2020 1:13 | | anzani@us.ibm.com | wsmcphee@us.ibm.com; abrad@us.ibm.com | | Attorney-Client | Email | prepared at the request of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 1406 | | 10/13/2020 11:10 | | kenw@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; nlewis@us.ibm.com; blaustei@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1407 | | 10/13/2020 12:33 | | wsmcphee@us.ibm.com | abrad@us.ibm.com | anzani@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1408 | | 10/13/2020 12:38 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1409 | | 10/13/2020 12:43 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1410 | | 10/13/2020 15:02 | | kenw@us.ibm.com | hutchen@us.ibm.com; anzani@us.ibm.com | nlewis@us.ibm.com; abrad@us.ibm.com; wsmcphee@us.ibm.com | Attorney-Client | Email | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1411 | | 10/13/2020 15:42 | | kenw@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com | Attorney-Client | Email | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1412 | | 10/13/2020 15:43 | | kenw@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1413 | | 10/13/2020 15:56 | | kenw@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com | Attorney-Client | Email | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1414 | | 10/13/2020 16:08 | | anzani@us.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 1415 | | 10/13/2020 16:48 | | kenw@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus"> | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibmus">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibmus"> | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1416 | | 10/13/2020 16:54 | | kenw@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com | Attorney-Client | Email | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1417 | | 10/13/2020 18:37 | | anzani@us.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1418 | | 10/13/2020 20:05 | | kenw@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1419 | | 10/13/2020 21:55 | | anzani@us.ibm.com | kenw@us.ibm.com; blaustei@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1420 | | 10/14/2020 1:33 | | blaustei@us.ibm.com | jothomas@us.ibm.com; ruviano@us.ibm.com; sgessner@us.ibm.com; steven.dickens@us.ibm.com; petergrosfeld@nl.ibm.com; castanos@us.ibm.com; ccook@us.ibm.com; mcneese@us.ibm.com | hold@us.ibm.com; kenw@us.ibm.com; haston@ca.ibm.com | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 1421 | | 10/14/2020 2:00 | | anzani@us.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1422 | | 10/14/2020 11:06 | | chris.daser@de.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1423 | | 10/14/2020 12:33 | | anzani@us.ibm.com | chris.daser@de.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1424 | | 10/14/2020 13:20 | | kenw@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1425 | | 10/14/2020 13:35 | | wak@us.ibm.com | verminski@us.ibm.com | wsmcphee@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1426 | | 10/14/2020 13:39 | | anzani@us.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1427 | | 10/14/2020 14:07 | | kenw@us.ibm.com | hutchen@us.ibm.com; anzani@us.ibm.com | nlewis@us.ibm.com; verminski@us.ibm.com; abrad@us.ibm.com | Attorney-Client | Email | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1428 | | 10/14/2020 15:20 | | anzani@us.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1429 | | 10/14/2020 16:56 | | wsmcphee@us.ibm.com | wak@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1430 | | 10/14/2020 18:30 | | kenw@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus"> | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibmus">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibmus"> | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1431 | | 10/14/2020 18:36 | | kenw@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1432 | | 10/14/2020 19:15 | | wak@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1433 | | 10/14/2020 19:31 | | chris.daser@de.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1434 | | 10/14/2020 19:49 | | anzani@us.ibm.com | chris.daser@de.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1435 | | 10/15/2020 14:34 | WKinnaman | | | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1436 | | 10/15/2020 19:51 | | wsmcphee@us.ibm.com | wak@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1437 | | 10/15/2020 20:37 | WKinnaman | | | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1438 | | 10/16/2020 11:45 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1439 | | 10/16/2020 11:51 | | wsmcphee@us.ibm.com | abrad@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1440 | | 10/16/2020 11:57 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1441 | | 10/16/2020 12:11 | | wak@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1442 | | 10/16/2020 15:02 | | verminski@us.ibm.com | nlewis@us.ibm.com | abrad@us.ibm.com; kenw@us.ibm.com; anzani@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 1443 | | 10/16/2020 16:33 | | nlewis@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus">; Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibmus"> | Brian P Verminski <"cn=brian p verminski/ou=watson/o=ibm@ibmus"> | Attorney-Client | Email | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 1444 | | 10/16/2020 18:36 | WKinnaman | | | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1445 | | 10/16/2020 19:10 | WKinnaman | | | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1446 | | 10/16/2020 19:21 | WKinnaman | | | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1447 | | 10/16/2020 22:32 | | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | wak@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1448 | | 10/16/2020 22:39 | | wsmcphee@us.ibm.com | wak@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1449 | | 10/16/2020 22:46 | | wak@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1450 | | 10/18/2020 10:01 | | anzani@us.ibm.com | nlewis@us.ibm.com | abrad@us.ibm.com; verminski@us.ibm.com; wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1451 | | 10/18/2020 14:41 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1452 | | 10/18/2020 16:54 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1453 | | 10/19/2020 12:41 | | abrad@us.ibm.com | wsmcphee@us.ibm.com | anzani@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1454 | | 10/19/2020 13:35 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | abrad@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1455 | | 10/19/2020 13:35 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | abrad@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1456 | | 10/19/2020 15:45 | | anzani@us.ibm.com | chris.daser@de.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1457 | | 10/19/2020 16:06 | | carolann@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1458 | | 10/19/2020 16:28 | | wsmcphee@us.ibm.com | anzani@us.ibm.com; abrad@us.ibm.com | | Attorney-Client | Email | reflecting the legal advice of counsel | in anticipation of litigation |
| 1459 | | 10/19/2020 16:43 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1460 | | 10/19/2020 16:49 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1461 | | 10/19/2020 17:17 | | abrad@us.ibm.com | wsmcphee@us.ibm.com | anzani@us.ibm.com | Attorney-Client | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 1462 | | 10/19/2020 18:18 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1463 | | 10/19/2020 18:30 | | chris.daser@de.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1464 | | 10/20/2020 13:16 | | kenw@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com; verminski@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1465 | | 10/20/2020 13:35 | | kenw@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com | Attorney-Client | Email | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1466 | | 10/20/2020 20:30 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1467 | | 10/20/2020 20:58 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1468 | | 10/20/2020 21:38 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1469 | | 10/20/2020 22:08 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1470 | | 10/20/2020 22:17 | | abrad@us.ibm.com | wsmcphee@us.ibm.com | kenw@us.ibm.com; anzani@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1471 | | 10/20/2020 22:37 | | wsmcphee@us.ibm.com | abrad@us.ibm.com | anzani@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1472 | | 10/20/2020 23:01 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus"> | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibmus"> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 1473 | | 10/20/2020 23:18 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1474 | | 10/20/2020 23:53 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1475 | | 10/20/2020 23:56 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1476 | | 10/21/2020 1:32 | | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | kenw@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus">; Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibmus">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibmus">; Brian P Verminski <"cn=brian p verminski/ou=watson/o=ibm@ibmus"> | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1477 | | 10/21/2020 12:46 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus">; Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibmus"> | | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1478 | | 10/21/2020 14:04 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1479 | | 10/21/2020 15:44 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 1480 | | 10/21/2020 16:36 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1481 | | 10/21/2020 16:41 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1482 | | 10/21/2020 16:57 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | abrad@us.ibm.com; anzani@us.ibm.com; nlewis@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1483 | | 10/21/2020 16:59 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1484 | | 10/21/2020 17:20 | | anzani@us.ibm.com | mmatos@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1485 | | 10/21/2020 20:23 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1486 | | 10/21/2020 21:51 | | verminski@us.ibm.com | abrad@us.ibm.com | wsmcphee@us.ibm.com; anzani@us.ibm.com; kenw@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 1487 | | 10/21/2020 21:54 | | abrad@us.ibm.com | verminski@us.ibm.com | wsmcphee@us.ibm.com; anzani@us.ibm.com; kenw@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 1488 | | 10/22/2020 15:11 | | wak@us.ibm.com | verminski@us.ibm.com | wsmcphee@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1489 | | 10/22/2020 15:20 | | anzani@us.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | | Privilege Description | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1490 | | 10/22/2020 15:26 | | eyourek@us.ibm.com | wsmcphee@us.ibm.com; verminski@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 1491 | | 10/22/2020 15:32 | | anzani@us.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1492 | | 10/22/2020 16:08 | | anzani@us.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1493 | | 10/22/2020 17:39 | | kenw@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus"> | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus"> | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1494 | | 10/22/2020 18:19 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | abrad@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1495 | | 10/22/2020 19:54 | | kenw@us.ibm.com | Rick Werder <rickwerder@quinnemanuel.com>; Dave Nelson <davenelson@quinnemanuel.com> | wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1496 | | 10/22/2020 20:04 | | Dave Nelson <davenelson@quinnemanuel.com> | Kenneth Wildstein <kenw@us.ibm.com>; Rick Werder <rickwerder@quinnemanuel.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1497 | | 10/22/2020 21:05 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus">; Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibmus"> | | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1498 | | 10/22/2020 21:14 | | anzani@us.ibm.com | Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus"> | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibmus"> | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1499 | | 10/22/2020 23:20 | | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus">; Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibmus"> | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1500 | | 10/23/2020 11:04 | | kenw@us.ibm.com | carolann@us.ibm.com | Dave Nelson <davenelson@quinnemanuel.com>; Rick Werder <rickwerder@quinnemanuel.com>; wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1501 | | 10/23/2020 12:44 | | carolann@us.ibm.com | wsmcphee@us.ibm.com; davenelson@quinnemanuel.com; rickwerder@quinnemanuel.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 1502 | | 10/23/2020 15:22 | jakim | | | | Attorney-Client; Work Product | Draft Filing | prepared at the request of counsel | in anticipation of litigation |
| 1503 | | 10/23/2020 15:37 | jakim | | | | Attorney-Client; Work Product | Draft Filing | prepared at the request of counsel | in anticipation of litigation |
| 1504 | | 10/23/2020 21:25 | jakim | | | | Attorney-Client; Work Product | Draft Filing | prepared at the request of counsel | in anticipation of litigation |
| 1505 | | 10/24/2020 2:52 | Ian J Mitchell | | | | Attorney-Client | Memorandum | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 1506 | | 10/24/2020 13:50 | jakim | | | | Attorney-Client; Work Product | Draft Filing | prepared at the request of counsel | in anticipation of litigation |
| 1507 | | 10/25/2020 17:58 | jakim | | | | Attorney-Client; Work Product | Draft Filing | prepared at the request of counsel | in anticipation of litigation |
| 1508 | | 10/25/2020 19:54 | jakim | | | | Attorney-Client; Work Product | Draft Filing | prepared at the request of counsel | in anticipation of litigation |
| 1509 | | 10/25/2020 20:08 | jakim | | | | Attorney-Client; Work Product | Draft Filing | prepared at the request of counsel | in anticipation of litigation |
| 1510 | | 10/26/2020 15:23 | | verminski@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; nlewis@us.ibm.com; kuisma@de.ibm.com; hutchen@us.ibm.com; wak@us.ibm.com | Attorney-Client | Email | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 1511 | | 10/26/2020 15:37 | | anzani@us.ibm.com | verminski@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; nlewis@us.ibm.com; kuisma@de.ibm.com; hutchen@us.ibm.com; wak@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1512 | | 10/26/2020 18:48 | | kenw@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com; verminski@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1513 | | 10/27/2020 0:50 | | anzani@us.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; verminski@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1514 | | 10/27/2020 12:39 | | mpepper@us.ibm.com | anzani@us.ibm.com | verminski@us.ibm.com; abrad@us.ibm.com; wsmcphee@us.ibm.com; kenw@us.ibm.com; nlewis@us.ibm.com; kuisma@de.ibm.com; hutchen@us.ibm.com; wak@us.ibm.com | Attorney-Client | Email | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 1515 | | 10/27/2020 12:58 | | mpepper@us.ibm.com | abrad@us.ibm.com | anzani@us.ibm.com; verminski@us.ibm.com; wsmcphee@us.ibm.com; kenw@us.ibm.com; nlewis@us.ibm.com; kuisma@de.ibm.com; hutchen@us.ibm.com; wak@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 1516 | | 10/27/2020 15:47 | | abrad@us.ibm.com | wian@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1517 | | 10/27/2020 16:20 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1518 | | 10/27/2020 17:01 | | anzani@us.ibm.com | Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus"> | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibmus">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibmus">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibmus"> | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1519 | | 10/27/2020 17:27 | | kenw@us.ibm.com | Dave Nelson <davenelson@quinnemanuel.com>; Rick Werder <rickwerder@quinnemanuel.com> | wsmcphee@us.ibm.com; Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1520 | | 10/27/2020 17:51 | | wian@us.ibm.com | abrad@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1521 | | 10/27/2020 17:53 | | kenw@us.ibm.com | abrad@us.ibm.com; anzani@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1522 | | 10/27/2020 17:58 | | verminski@us.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; anzani@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 1523 | | 10/27/2020 18:55 | | kenw@us.ibm.com | anzani@us.ibm.com; abrad@us.ibm.com | nlewis@us.ibm.com | Attorney-Client | Email | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1524 | | 10/27/2020 20:02 | | wsmcphee@us.ibm.com | anzani@us.ibm.com; abrad@us.ibm.com | | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 1525 | | 10/27/2020 20:24 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1526 | | 10/27/2020 20:25 | | abrad@us.ibm.com | wsmcphee@us.ibm.com | anzani@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1527 | | 10/27/2020 20:27 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1528 | | 10/27/2020 20:41 | | abrad@us.ibm.com | anzani@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1529 | | 10/27/2020 20:44 | | anzani@us.ibm.com | abrad@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1530 | | 10/27/2020 20:55 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1531 | | 10/27/2020 20:57 | | wsmcphee@us.ibm.com | abrad@us.ibm.com; kenw@us.ibm.com; anzani@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 1532 | | 10/27/2020 20:57 | | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | abrad@us.ibm.com; kenw@us.ibm.com; anzani@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 1533 | | 10/27/2020 20:57 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1534 | | 10/27/2020 21:32 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1535 | | 10/27/2020 21:32 | | abrad@us.ibm.com | abrad@us.ibm.com; kenw@us.ibm.com; anzani@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 1536 | | 10/28/2020 1:43 | | anzani@us.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1537 | | 10/28/2020 1:45 | | anzani@us.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1538 | | 10/28/2020 11:38 | | mpepper@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com; wak@us.ibm.com; kenw@us.ibm.com | Attorney-Client | Email | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 1539 | | 10/28/2020 11:53 | | kenw@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1540 | | 10/28/2020 12:29 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1541 | | 10/28/2020 12:44 | | anzani@us.ibm.com | mpepper@us.ibm.com | abrad@us.ibm.com; kenw@us.ibm.com; wak@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1542 | | 10/28/2020 13:13 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1543 | | 10/28/2020 13:50 | | kenw@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; nlewis@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1544 | | 10/28/2020 15:35 | | anzani@us.ibm.com | michelec@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1545 | | 10/28/2020 17:06 | | kenw@us.ibm.com | abrad@us.ibm.com | anzani@us.ibm.com; wsmcphee@us.ibm.com; nlewis@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1546 | | 10/28/2020 20:13 | | wsmcphee@us.ibm.com | "kenneth wildstein/white plains/ibm@ibmus" | anzani@us.ibm.com; abrad@us.ibm.com; nlewis@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1547 | | 10/28/2020 20:19 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1548 | | 10/28/2020 20:26 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1549 | | 10/28/2020 21:28 | | hutchen@us.ibm.com | kenw@us.ibm.com | anzani@us.ibm.com; abrad@us.ibm.com; verminski@us.ibm.com; nlewis@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 1550 | | 10/28/2020 22:12 | | anzani@us.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; nlewis@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1551 | | 10/28/2020 22:12 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus"> | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus">; Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibmus">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibmus"> | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1552 | | 10/29/2020 11:42 | | kenw@us.ibm.com | hutchen@us.ibm.com; anzani@us.ibm.com | | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1553 | | 10/29/2020 12:20 | | anzani@us.ibm.com | kenw@us.ibm.com | hutchen@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1554 | | 10/29/2020 12:21 | | kenw@us.ibm.com | nlewis@us.ibm.com; anzani@us.ibm.com | hutchen@us.ibm.com; abrad@us.ibm.com; verminski@us.ibm.com; wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1555 | | 10/29/2020 13:07 | | hutchen@us.ibm.com | kenw@us.ibm.com | anzani@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 1556 | | 10/29/2020 13:08 | | hutchen@us.ibm.com | kenw@us.ibm.com | anzani@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 1557 | | 10/29/2020 13:56 | | mpepper@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com; kenw@us.ibm.com; wak@us.ibm.com; verminski@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 1558 | | 10/29/2020 15:42 | | anzani@us.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; mpepper@us.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; nlewis@us.ibm.com; kuisma@de.ibm.com; hutchen@us.ibm.com; wak@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1559 | | 10/29/2020 16:03 | | kenw@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com; mpepper@us.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; nlewis@us.ibm.com; kuisma@de.ibm.com; hutchen@us.ibm.com; wak@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1560 | | 10/29/2020 16:10 | | anzani@us.ibm.com | hutchen@us.ibm.com | kenw@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1561 | | 10/29/2020 19:36 | | verminski@us.ibm.com | wak@us.ibm.com | wsmcphee@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1562 | | 10/29/2020 20:50 | | wsmcphee@us.ibm.com | rmak@ca.ibm.com | anzani@us.ibm.com; abrad@us.ibm.com | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 1563 | | 10/29/2020 20:58 | | rmak@ca.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1564 | | 10/29/2020 21:00 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1565 | | 10/29/2020 21:27 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1566 | | 10/30/2020 10:55 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1567 | | 10/30/2020 10:56 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus"> | | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1568 | | 10/30/2020 12:59 | | wsmcphee@us.ibm.com | wak@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1569 | | 10/30/2020 13:03 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 1570 | | 10/30/2020 13:10 | | wak@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1571 | | 10/30/2020 13:10 | | wak@us.ibm.com | wsmcphee@us.ibm.com | | Work Product | Email chain | prepared because of counsel litigation by | in anticipation of litigation |
| 1572 | | 10/30/2020 15:20 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus"> | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibmus">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibmus">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibmus">; Brian P Verminski <"cn=brian p verminski/ou=watson/o=ibm@ibmus"> | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1573 | | 10/30/2020 15:20 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel | regarding other litigation or anticipated litigation |
| 1574 | | 10/30/2020 15:31 | | verminski@us.ibm.com | wak@us.ibm.com | wsmcphee@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 1575 | | 10/30/2020 16:00 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | abrad@us.ibm.com; verminski@us.ibm.com; kenw@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1576 | | 10/30/2020 16:43 | | eyourek@us.ibm.com | wsmcphee@us.ibm.com; verminski@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1577 | | 10/30/2020 16:44 | | Rick Werder <rickwerder@quinnemanuel.com> | Bill McPhee <wsmcphee@us.ibm.com> | Dave Nelson <davenelson@quinnemanuel.com>; Kenneth Wildstein <kenw@us.ibm.com> | Work Product | Email chain | prepared because of counsel litigation by | in anticipation of litigation |
| 1578 | | 10/30/2020 16:57 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1579 | | 10/30/2020 17:02 | | wsmcphee@us.ibm.com | wak@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 1580 | | 10/30/2020 17:42 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel | regarding other litigation or anticipated litigation |
| 1581 | | 10/30/2020 17:54 | | nlewis@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel | regarding other litigation or anticipated litigation |
| 1582 | | 10/30/2020 18:04 | | rmak@ca.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus"> | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus">; Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibmus"> | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 1583 | | 10/30/2020 18:04 | | rmak@ca.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus"> | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus">; Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibmus"> | Work Product | Email chain | prepared because of counsel litigation by | in anticipation of litigation |
| 1584 | | 10/30/2020 18:37 | | wak@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1585 | | 10/30/2020 21:10 | | verminski@us.ibm.com | wak@us.ibm.com | wsmcphee@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; nlewis@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 1586 | | 10/30/2020 21:16 | | verminski@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel | regarding other litigation or anticipated litigation |
| 1587 | | 10/30/2020 21:16 | | verminski@us.ibm.com | abrad@us.ibm.com | anzani@us.ibm.com; wsmcphee@us.ibm.com; kenw@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 1588 | | 10/31/2020 18:00 | | anzani@us.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1589 | | 11/1/2020 19:15 | WKinnaman | | | | Attorney-Client; Work Product | Notes | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 1590 | | 11/2/2020 12:26 | | kenw@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 1591 | | 11/2/2020 18:05 | | wsmcphee@us.ibm.com | wak@us.ibm.com | | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1592 | | 11/2/2020 19:27 | | wak@us.ibm.com | wsmcphee@us.ibm.com | | Work Product | Email chain | prepared because of counsel litigation by | in anticipation of litigation |
| 1593 | | 11/2/2020 20:39 | | wsmcphee@us.ibm.com | wak@us.ibm.com | | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1594 | | 11/2/2020 20:52 | | verminski@us.ibm.com | wak@us.ibm.com | wsmcphee@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com | Work Product | Email chain | prepared because of counsel litigation by | in anticipation of litigation |
| 1595 | | 11/2/2020 20:58 | | verminski@us.ibm.com | wak@us.ibm.com | wsmcphee@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com | Work Product | Email chain | prepared because of counsel litigation by | in anticipation of litigation |
| 1596 | | 11/2/2020 20:58 | | wak@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1597 | | 11/2/2020 21:19 | | wak@us.ibm.com | verminski@us.ibm.com | wsmcphee@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com | Work Product | Email chain | prepared because of counsel litigation by | in anticipation of litigation |
| 1598 | | 11/2/2020 22:55 | | verminski@us.ibm.com | anzani@us.ibm.com; kenw@us.ibm.com; abrad@us.ibm.com; mpepper@us.ibm.com; wsmcphee@us.ibm.com; nlewis@us.ibm.com; kuisma@de.ibm.com; hutchen@us.ibm.com; wak@us.ibm.com | | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 1599 | | 11/3/2020 0:41 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1600 | | 11/3/2020 0:42 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1601 | | 11/3/2020 12:11 | | wak@us.ibm.com | verminski@us.ibm.com | wsmcphee@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com | Work Product | Email chain | seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1602 | | 11/3/2020 14:01 | | wak@us.ibm.com | verminski@us.ibm.com | wsmcphee@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com | Work Product | Email chain | prepared because of counsel litigation by | in anticipation of litigation |
| 1603 | | 11/3/2020 14:11 | | verminski@us.ibm.com | wak@us.ibm.com | mpepper@us.ibm.com; wsmcphee@us.ibm.com; kenw@us.ibm.com | Work Product | Email chain | prepared because of counsel litigation by | in anticipation of litigation |
| 1604 | | 11/3/2020 14:43 | | verminski@us.ibm.com | wak@us.ibm.com; mpepper@us.ibm.com | wsmcphee@us.ibm.com; abrad@us.ibm.com | Work Product | Email | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 1605 | | 11/3/2020 15:18 | | wak@us.ibm.com | verminski@us.ibm.com | mpepper@us.ibm.com; wsmcphee@us.ibm.com; kenw@us.ibm.com | Work Product | Email chain | prepared because of counsel litigation by | in anticipation of litigation |
| 1606 | | 11/3/2020 16:38 | | verminski@us.ibm.com | wak@us.ibm.com | mpepper@us.ibm.com; wsmcphee@us.ibm.com; kenw@us.ibm.com | Work Product | Email chain | prepared because of counsel litigation by | in anticipation of litigation |
| 1607 | | 11/3/2020 17:02 | | mpepper@us.ibm.com | wak@us.ibm.com | verminski@us.ibm.com; wsmcphee@us.ibm.com; kenw@us.ibm.com | Work Product | Email chain | prepared because of counsel litigation by | in anticipation of litigation |
| 1608 | | 11/3/2020 17:12 | | wak@us.ibm.com | mpepper@us.ibm.com | verminski@us.ibm.com; wsmcphee@us.ibm.com; kenw@us.ibm.com | Work Product | Email chain | prepared because of counsel litigation by | in anticipation of litigation |
| 1609 | | 11/3/2020 20:30 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1610 | | 11/3/2020 21:16 | | wsmcphee@us.ibm.com | wak@us.ibm.com | | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1611 | | 11/3/2020 22:09 | WKinnaman | | | | Attorney-Client; Work Product | Notes | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 1612 | | 11/3/2020 22:15 | | wsmcphee@us.ibm.com | verminski@us.ibm.com | wak@us.ibm.com; mpepper@us.ibm.com; kenw@us.ibm.com | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1613 | | 11/3/2020 22:52 | | wsmcphee@us.ibm.com | verminski@us.ibm.com | wak@us.ibm.com; mpepper@us.ibm.com; kenw@us.ibm.com | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1614 | | 11/3/2020 22:52 | | verminski@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1615 | | 11/3/2020 22:55 | | mpepper@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1616 | | 11/3/2020 22:55 | | verminski@us.ibm.com | wsmcphee@us.ibm.com | wak@us.ibm.com; mpepper@us.ibm.com; kenw@us.ibm.com | Work Product | Email chain | prepared because of counsel litigation by | in anticipation of litigation |
| 1617 | | 11/3/2020 22:55 | | mpepper@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1618 | | 11/3/2020 22:55 | | verminski@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1619 | | 11/3/2020 23:10 | | wak@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1620 | | 11/3/2020 23:16 | | wak@us.ibm.com | verminski@us.ibm.com | wsmcphee@us.ibm.com; mpepper@us.ibm.com; kenw@us.ibm.com | Work Product | Email chain | prepared because of counsel litigation by | in anticipation of litigation |
| 1621 | | 11/3/2020 23:18 | | wak@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1622 | | 11/3/2020 23:22 | | verminski@us.ibm.com | William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibmus"> | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus"> | Work Product | Email chain | prepared because of counsel litigation by | in anticipation of litigation |
| 1623 | | 11/3/2020 23:29 | | wak@us.ibm.com | wsmcphee@us.ibm.com | verminski@us.ibm.com; mpepper@us.ibm.com; kenw@us.ibm.com | Work Product | Email chain | prepared because of counsel litigation by | in anticipation of litigation |
| 1624 | | 11/4/2020 5:25 | WKinnaman | | | | Attorney-Client; Work Product | Notes | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 1625 | | 11/4/2020 12:43 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1626 | | 11/4/2020 12:43 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1627 | | 11/4/2020 14:56 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | abrad@us.ibm.com | Attorney-Client | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 1628 | | 11/4/2020 15:31 | WKinnaman | | | | Attorney-Client; Work Product | Notes | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 1629 | | 11/4/2020 15:56 | | mpepper@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1630 | | 11/4/2020 16:02 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1631 | | 11/4/2020 16:13 | | mpepper@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1632 | | 11/4/2020 16:20 | | abrad@us.ibm.com | wsmcphee@us.ibm.com | anzani@us.ibm.com | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1633 | | 11/4/2020 16:35 | | wak@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1634 | | 11/4/2020 16:45 | | wak@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1635 | | 11/4/2020 16:57 | | wsmcphee@us.ibm.com | wak@us.ibm.com | verminski@us.ibm.com; mpepper@us.ibm.com; kenw@us.ibm.com | Work Product | Email chain | prepared because of counsel litigation by | in anticipation of litigation |
| 1636 | | 11/4/2020 17:01 | | wak@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1637 | | 11/4/2020 17:02 | | wak@us.ibm.com | wsmcphee@us.ibm.com | verminski@us.ibm.com; mpepper@us.ibm.com; kenw@us.ibm.com | Work Product | Email chain | prepared because of counsel litigation by | in anticipation of litigation |
| 1638 | | 11/4/2020 17:11 | | mpepper@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1639 | | 11/4/2020 17:16 | | verminski@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1640 | | 11/4/2020 17:17 | | verminski@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1641 | | 11/4/2020 17:18 | | verminski@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1642 | | 11/4/2020 17:57 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1643 | | 11/4/2020 18:22 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus"> | | Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 1644 | | 11/4/2020 18:45 | | anzani@us.ibm.com | bohizic@us.ibm.com | michelec@us.ibm.com | Attorney-Client | Email | seeking the legal advice of counsel | in anticipation of litigation |
| 1645 | | 11/4/2020 18:58 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1646 | | 11/4/2020 20:50 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1647 | | 11/5/2020 0:46 | | verminski@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1648 | | 11/5/2020 0:56 | WKinnaman | | | | Attorney-Client; Work Product | Notes | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 1649 | | 11/5/2020 1:15 | | wsmcphee@us.ibm.com | wak@us.ibm.com | | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1650 | | 11/5/2020 1:45 | | mpepper@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1651 | | 11/5/2020 1:48 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1652 | | 11/5/2020 12:47 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1653 | | 11/5/2020 14:08 | | wak@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1654 | | 11/8/2020 22:34 | Mark Anzani | | | | Work Product | Report | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1655 | | 11/9/2020 15:50 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1656 | | 11/9/2020 23:55 | Mark Anzani | | | | Work Product | Report | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1657 | | 11/10/2020 15:44 | | bmyaeger@us.ibm.com | wsmcphee@us.ibm.com | abrad@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1658 | | 11/10/2020 16:11 | | anzani@us.ibm.com | nlewis@us.ibm.com; hutchen@us.ibm.com | | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 1659 | | 11/10/2020 18:45 | | nlewis@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus"> | | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 1660 | | 11/11/2020 1:17 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | abrad@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1661 | | 11/11/2020 14:28 | | mmatos@us.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; anzani@us.ibm.com | Attorney-Client | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 1662 | | 11/12/2020 0:23 | WKinnaman | | | | Attorney-Client; Work Product | Notes | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 1663 | | 11/12/2020 2:48 | WKinnaman | | | | Attorney-Client; Work Product | Notes | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 1664 | | 11/12/2020 3:35 | WKinnaman | | | | Attorney-Client; Work Product | Notes | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 1665 | | 11/12/2020 10:58 | | alexandra.toth@hu.ibm.com | anzani@us.ibm.com | tamas_rakosi@hu.ibm.com; balazs.szabo3@hu.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1666 | | 11/12/2020 13:53 | | anzani@us.ibm.com | pete.chard@uk.ibm.com | claudia.brind-woody@uk.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1667 | | 11/12/2020 13:59 | | anzani@us.ibm.com | markanzani+yqtvvcgsskzcokl2ypqr@boards.trello.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1668 | | 11/12/2020 14:19 | | alexandra.toth@hu.ibm.com | anzani@us.ibm.com | balazs.szabo3@hu.ibm.com; tamas_rakosi@hu.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1669 | | 11/12/2020 15:26 | | wak@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 1670 | | 11/12/2020 15:28 | Emily Siddique | | | | Work Product | Report | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1671 | | 11/12/2020 15:34 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1672 | | 11/12/2020 17:17 | | jonathan.breedon@uk.ibm.com | anzani@us.ibm.com | brian.jackson@uk.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1673 | | 11/12/2020 17:19 | Mark Anzani | | | | Work Product | Report | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1674 | | 11/12/2020 17:29 | | anzani@us.ibm.com | jonathan.breedon@uk.ibm.com | brian.jackson@uk.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1675 | | 11/12/2020 17:29 | Mark Anzani | | | | Work Product | Report | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1676 | | 11/12/2020 18:02 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | abrad@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1677 | | 11/12/2020 19:11 | | Rick Werder <rickwerder@quinnemanuel.com> | Dave Nelson <davenelson@quinnemanuel.com>; Kenneth Wildstein <kenw@us.ibm.com> | Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Nancy R Lewis <nlewis@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | seeking the legal advice of counsel | in anticipation of litigation |
| 1678 | | 11/12/2020 19:29 | | wsmcphee@us.ibm.com | mpepper@us.ibm.com | verminski@us.ibm.com; wak@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 1679 | | 11/12/2020 19:41 | | mpepper@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Meeting Agenda | prepared at the request of counsel | in anticipation of litigation |
| 1680 | | 11/12/2020 19:41 | | verminski@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Meeting Agenda | prepared at the request of counsel | in anticipation of litigation |
| 1681 | | 11/12/2020 19:43 | | wak@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Meeting Agenda | prepared at the request of counsel | in anticipation of litigation |
| 1682 | | 11/12/2020 20:21 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Meeting Agenda | prepared at the request of counsel | in anticipation of litigation |
| 1683 | | 11/12/2020 20:22 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1684 | | 11/12/2020 20:29 | | kenw@us.ibm.com | anzani@us.ibm.com | Brian P Verminski <"cn=brian p verminski/ou=watson/o=ibm@ibmus">; Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Michele Curatolo <"cn=michele curatolo/ou=poughkeepsie/ou=contr/o=ibm@ibmus">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibmus">; Sirpa Kuisma <"cn=sirpa kuisma/ou=germany/o=ibm@ibmde">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibmus">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibmus"> | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1685 | | 11/12/2020 20:42 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Meeting Agenda | prepared at the request of counsel | in anticipation of litigation |
| 1686 | | 11/12/2020 20:43 | | abrad@us.ibm.com | wsmcphee@us.ibm.com | bmyaeger@us.ibm.com | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1687 | | 11/13/2020 0:50 | | anzani@us.ibm.com | kenw@us.ibm.com | verminski@us.ibm.com; abrad@us.ibm.com; wsmcphee@us.ibm.com; mpepper@us.ibm.com; michelec@us.ibm.com; nlewis@us.ibm.com; kuisma@de.ibm.com; hutchen@us.ibm.com; wak@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 1688 | | 11/13/2020 3:51 | | bcoffey@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus"> | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1689 | | 11/13/2020 12:53 | | anzani@us.ibm.com | bcoffey@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1690 | | 11/13/2020 13:07 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Meeting Agenda | prepared at the request of counsel | in anticipation of litigation |
| 1691 | | 11/13/2020 13:22 | | verminski@us.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; anzani@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 1692 | | 11/13/2020 13:34 | | kenw@us.ibm.com | verminski@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; anzani@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | | Privilege Description | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1693 | | 11/13/2020 13:46 | | kenw@us.ibm.com | verminski@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; anzani@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1694 | | 11/13/2020 13:53 | | abrad@us.ibm.com | verminski@us.ibm.com | kenw@us.ibm.com; wsmcphee@us.ibm.com; anzani@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 1695 | | 11/13/2020 19:12 | | nlewis@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus"> | Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibmus">; Jon J Bancone <"cn=jon j bancone/ou=somers/o=ibm@ibmus"> | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 1696 | | 11/13/2020 19:15 | | anzani@us.ibm.com | ensign@us.ibm.com | | Attorney-Client | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 1697 | | 11/13/2020 19:27 | | wsmcphee@us.ibm.com | abrad@us.ibm.com | verminski@us.ibm.com; kenw@us.ibm.com; anzani@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1698 | | 11/16/2020 9:34 | | steenwer@de.ibm.com | anzani@us.ibm.com | Renzo Olcese Krapp <"cn=renzo olcese krapp/ou=ireland/o=ibm@ibm">; Marko Perisa2 <"cn=marko perisa2/ou=germany/o=ibm@ibmde">; Jens Moehring <"cn=jens moehring/ou=germany/o=ibm@ibmde"> | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1699 | | 11/16/2020 13:04 | | anzani@us.ibm.com | steenwer@de.ibm.com | Jens Moehring <"cn=jens moehring/ou=germany/o=ibm@ibmde">; Marko Perisa2 <"cn=marko perisa2/ou=germany/o=ibm@ibmde">; Renzo Olcese Krapp <"cn=renzo olcese krapp/ou=ireland/o=ibm@ibm"> | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1700 | | 11/16/2020 15:54 | Nathan Hamstra | | | | Work Product | Draft Letter | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1701 | | 11/16/2020 16:08 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 1702 | | 11/16/2020 16:25 | | verminski@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 1703 | | 11/16/2020 16:28 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 1704 | | 11/16/2020 17:22 | Mark Anzani | | | | Work Product | Report | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1705 | | 11/16/2020 18:07 | | anzani@us.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; nlewis@us.ibm.com | Attorney-Client | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 1706 | | 11/16/2020 18:07 | | anzani@us.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; nlewis@us.ibm.com | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1707 | | 11/16/2020 18:51 | WKinnaman | | | | Attorney-Client; Work Product | Notes | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 1708 | | 11/16/2020 19:29 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 1709 | | 11/16/2020 19:30 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1710 | | 11/16/2020 19:31 | | kenw@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus"> | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibmus"> | Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1711 | | 11/16/2020 19:54 | | kenw@us.ibm.com | abrad@us.ibm.com | wsmcphee@us.ibm.com; bmyaeger@us.ibm.com; anzani@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1712 | | 11/16/2020 20:47 | | kenw@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1713 | | 11/16/2020 21:05 | | anzani@us.ibm.com | kenw@us.ibm.com | | Attorney-Client | Email chain | seeking the legal advice of counsel | in anticipation of litigation |
| 1714 | | 11/16/2020 21:09 | | kenw@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1715 | | 11/16/2020 21:15 | | kenw@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1716 | | 11/16/2020 21:37 | | anzani@us.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1717 | | 11/16/2020 22:36 | | kenw@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus"> | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus"> | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1718 | | 11/17/2020 2:02 | | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 1719 | | 11/17/2020 10:23 | | anand.vaishampayan@ibm.com | bansalsa@uk.ibm.com | derek.barclay@se.ibm.com | Attorney-Client | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 1720 | | 11/17/2020 10:50 | | michael.lee@uk.ibm.com | johncarter@uk.ibm.com; cubbonm@uk.ibm.com | adam.ramsay@uk.ibm.com; angela_pierce@uk.ibm.com; summerg@uk.ibm.com; nick_dudeney@uk.ibm.com | Attorney-Client | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 1721 | | 11/17/2020 10:56 | | nick_dudeney@uk.ibm.com | johncarter@uk.ibm.com | Adam Ramsay <"cn=adam ramsay/ou=uk/o=ibm@ibmgb">; Angela Pierce <"cn=angela pierce/ou=uk/o=ibm@ibmgb">; Gordon Summers <"cn=gordon summers/ou=uk/o=ibm@ibmgb">; Michael Lee <"cn=michael lee/ou=uk/o=ibm@ibmgb"> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1722 | | 11/17/2020 11:41 | | anzani@us.ibm.com | steenwer@de.ibm.com | Jens Moehring <"cn=jens moehring/ou=germany/o=ibm@ibmde">; Marko Perisa2 <"cn=marko perisa2/ou=germany/o=ibm@ibmde">; Renzo Olcese Krapp <"cn=renzo olcese krapp/ou=ireland/o=ibm@ibm"> | Attorney-Client | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 1723 | | 11/17/2020 11:43 | | anzani@us.ibm.com | pete.chard@uk.ibm.com | claudia.brind-woody@uk.ibm.com | Attorney-Client | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 1724 | | 11/17/2020 11:55 | | renzo.olcese@ibm.com | anzani@us.ibm.com | Werner Steen <"cn=werner steen/ou=germany/o=ibm@ibm">; Jens Moehring <"cn=jens moehring/ou=germany/o=ibm@ibmde">; Marko Perisa2 <"cn=marko perisa2/ou=germany/o=ibm@ibmde"> | Attorney-Client | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 1725 | | 11/17/2020 12:00 | | anzani@us.ibm.com | renzo.olcese@ibm.com | Werner Steen <"cn=werner steen/ou=germany/o=ibm@ibm">; Jens Moehring <"cn=jens moehring/ou=germany/o=ibm@ibmde">; Marko Perisa2 <"cn=marko perisa2/ou=germany/o=ibm@ibmde">; Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibmus"> | Attorney-Client | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 1726 | | 11/17/2020 14:07 | | steenwer@de.ibm.com | anzani@us.ibm.com | Jens Moehring <"cn=jens moehring/ou=germany/o=ibm@ibmde">; Marko Perisa2 <"cn=marko perisa2/ou=germany/o=ibm@ibm">; Renzo Olcese Krapp <"cn=renzo olcese krapp/ou=ireland/o=ibm@ibm"> | Attorney-Client | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 1727 | | 11/17/2020 22:56 | | verminski@us.ibm.com | anzani@us.ibm.com | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibmus">; Sirpa Kuisma <"cn=sirpa kuisma/ou=germany/o=ibm@ibmde">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibmus">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibmus"> | Attorney-Client | Email | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 1728 | | 11/17/2020 23:06 | | verminski@us.ibm.com | wak@us.ibm.com; wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 1729 | | 11/18/2020 0:14 | | wak@us.ibm.com | verminski@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel | in anticipation of litigation |
| 1730 | | 11/18/2020 0:36 | | verminski@us.ibm.com | wak@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 1731 | | 11/18/2020 15:49 | | anzani@us.ibm.com | abrad@us.ibm.com | | Attorney-Client | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 1732 | | 11/18/2020 16:13 | | gareth_greenwood@uk.ibm.com | cap@ch.ibm.com | adam.sturges@it.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1733 | | 11/19/2020 13:21 | | anzani@us.ibm.com | kenw@us.ibm.com | Brian P Verminski <"cn=brian p verminski/ou=watson/o=ibm@ibmus">; Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Michele Curatolo <"cn=michele curatolo/ou=poughkeepsie/ou=contr/o=ibm@ibmus">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibmus">; Sirpa Kuisma <"cn=sirpa kuisma/ou=germany/o=ibm@ibmde">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibmus">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibmus"> | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1734 | | 11/19/2020 13:31 | | kenw@us.ibm.com | anzani@us.ibm.com | Brian P Verminski <"cn=brian p verminski/ou=watson/o=ibm@ibmus">; Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Michele Curatolo <"cn=michele curatolo/ou=poughkeepsie/ou=contr/o=ibm@ibmus">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibmus">; Sirpa Kuisma <"cn=sirpa kuisma/ou=germany/o=ibm@ibmde">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibmus">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibmus"> | Attorney-Client | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1735 | | 11/19/2020 14:15 | | anzani@us.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 1736 | | 11/19/2020 20:33 | | kenw@us.ibm.com | hutchen@us.ibm.com; anzani@us.ibm.com | verminski@us.ibm.com; nlewis@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1737 | | 11/19/2020 21:05 | | nlewis@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus"> | | Attorney-Client | Email chain | containing the legal advice of counsel | in anticipation of litigation |
| 1738 | | 11/19/2020 21:08 | | kenw@us.ibm.com | wak@us.ibm.com | wsmcphee@us.ibm.com; verminski@us.ibm.com; nlewis@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1739 | | 11/19/2020 21:21 | | anzani@us.ibm.com | kenw@us.ibm.com | hutchen@us.ibm.com; verminski@us.ibm.com; nlewis@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel | in anticipation of litigation |
| 1740 | | 11/19/2020 22:56 | | anzani@us.ibm.com | nlewis@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1741 | | 11/19/2020 23:55 | | anzani@us.ibm.com | Bruce Naylor <"cn=bruce naylor/ou=santa teresa/o=ibm@ibmus"> | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibmus">; Betty Patterson <"cn=betty patterson/ou=santa teresa/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Carlos Alvarado <"cn=carlos alvarado/ou=silicon valley/o=ibm@ibmus">; Rasha Dwidar <"cn=rasha dwidar/ou=silicon valley/o=ibm@ibmus"> | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 1742 | | 11/20/2020 0:31 | | nlewis@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus"> | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibmus"> | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 1743 | | 11/20/2020 3:14 | WKinnaman | | | | Attorney-Client; Work Product | Report | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 1744 | | 11/20/2020 3:55 | WKinnaman | | | | Attorney-Client; Work Product | Report | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 1745 | | 11/20/2020 12:35 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus"> | | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1746 | | 11/20/2020 13:19 | WKinnaman | | | | Attorney-Client; Work Product | Report | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 1747 | | 11/20/2020 13:34 | | pete.chard@uk.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus"> | Claudia Brind-Woody <"cn=claudia brind-woody/ou=uk/o=ibm@ibmgb"> | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1748 | | 11/20/2020 13:57 | WKinnaman | | | | Attorney-Client; Work Product | Report | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 1749 | | 11/20/2020 14:08 | | anzani@us.ibm.com | pete.chard@uk.ibm.com | claudia.brind-woody@uk.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1750 | | 11/20/2020 14:19 | | anzani@us.ibm.com | nlewis@us.ibm.com | abrad@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1751 | | 11/20/2020 14:32 | | bohizic@us.ibm.com | wak@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; anzani@us.ibm.com | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1752 | | 11/20/2020 16:04 | | wak@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; bohizic@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel | in anticipation of litigation |
| 1753 | | 11/20/2020 18:04 | | nlewis@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus"> | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibmus"> | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1754 | | 11/20/2020 21:48 | | nlewis@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1755 | | 11/20/2020 22:22 | | kenw@us.ibm.com | Dave Nelson <davenelson@quinnemanuel.com> | Edward Sebold <esebold@us.ibm.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Rick Werder <rickwerder@quinnemanuel.com>; nlewis@us.ibm.com; hutchen@us.ibm.com; anzani@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1756 | | 11/21/2020 15:45 | | nlewis@us.ibm.com | Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus"> | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibmus">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibmus"> | Attorney-Client | Email chain | containing the legal advice of counsel; prepared at the request of counsel | in anticipation of litigation |
| 1757 | | 11/21/2020 18:33 | | anzani@us.ibm.com | Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibmus"> | Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibmus">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibmus"> | Attorney-Client | Email chain | containing the legal advice of counsel; prepared at the request of counsel | in anticipation of litigation |
| 1758 | | 11/21/2020 18:34 | | anzani@us.ibm.com | Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibmus"> | | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 1759 | | 11/21/2020 20:06 | | anzani@us.ibm.com | Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibmus"> | | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1760 | | 11/23/2020 5:12 | | hutchen@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus"> | Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibmus"> | Attorney-Client | Email | containing the legal advice of counsel | in anticipation of litigation |
| 1761 | | 11/23/2020 13:56 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1762 | | 11/23/2020 14:02 | | anzani@us.ibm.com | nlewis@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com | Attorney-Client; Work Product | Email chain | seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1763 | | 11/23/2020 14:05 | | anzani@us.ibm.com | nlewis@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; kenw@us.ibm.com; hutchen@us.ibm.com | Attorney-Client; Work Product | Email chain | seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1764 | | 11/23/2020 14:37 | | kenw@us.ibm.com | anzani@us.ibm.com | nlewis@us.ibm.com; abrad@us.ibm.com; wsmcphee@us.ibm.com; hutchen@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1765 | | 11/23/2020 14:48 | | anzani@us.ibm.com | kenw@us.ibm.com | nlewis@us.ibm.com; abrad@us.ibm.com; wsmcphee@us.ibm.com; hutchen@us.ibm.com | Attorney-Client; Work Product | Email chain | seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1766 | | 11/23/2020 15:12 | | Dave Nelson <davenelson@quinnemanuel.com> | Kenneth Wildstein <kenw@us.ibm.com> | Edward Sebold <esebold@us.ibm.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Rick Werder <rickwerder@quinnemanuel.com>; Nancy R Lewis <nlewis@us.ibm.com>; Todd Hutchen <hutchen@us.ibm.com>; Ron Leviner <rleviner@us.ibm.com>; Mark Anzani <anzani@us.ibm.com> | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1767 | | 11/23/2020 18:31 | | nlewis@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus"> | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus"> | Attorney-Client | Email chain | containing the legal advice of counsel | in anticipation of litigation |
| 1768 | | 11/23/2020 18:40 | | verminski@us.ibm.com | wak@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel | in anticipation of litigation |
| 1769 | | 11/23/2020 18:46 | | verminski@us.ibm.com | Dave Nelson <davenelson@quinnemanuel.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; kenw@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; Todd Hutchen <hutchen@us.ibm.com>; mpepper@us.ibm.com; anzani@us.ibm.com; Nancy R Lewis <nlewis@us.ibm.com>; Rick Werder <rickwerder@quinnemanuel.com>; wak@us.ibm.com | Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1770 | | 11/23/2020 19:41 | | anzani@us.ibm.com | michelec@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; bohizic@us.ibm.com; wak@us.ibm.com | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 1771 | | 11/23/2020 20:19 | | michelec@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; bohizic@us.ibm.com; wak@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1772 | | 11/24/2020 10:05 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1773 | | 11/24/2020 10:07 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1774 | | 11/24/2020 16:02 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1775 | | 11/24/2020 17:19 | | nlewis@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus"> | | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 1776 | | 11/24/2020 18:22 | | anzani@us.ibm.com | nlewis@us.ibm.com | | Work Product | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1777 | | 11/24/2020 21:34 | | verminski@us.ibm.com | Dave Nelson <davenelson@quinnemanuel.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Kenneth Wildstein <kenw@us.ibm.com> | Andrew J Bradfield <abrad@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com>; Todd Hutchen <hutchen@us.ibm.com>; Margaret Pepper <mpepper@us.ibm.com>; Mark Anzani <anzani@us.ibm.com>; Nancy R Lewis <nlewis@us.ibm.com>; Rick Werder <rickwerder@quinnemanuel.com>; William KinnamanJr <wak@us.ibm.com> | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 1778 | | 11/24/2020 21:50 | | verminski@us.ibm.com | anzani@us.ibm.com | nlewis@us.ibm.com; kenw@us.ibm.com; hutchen@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1779 | | 11/24/2020 22:59 | | hutchen@us.ibm.com | anzani@us.ibm.com | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Brian P Verminski <"cn=brian p verminski/ou=watson/o=ibm@ibmus">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibmus">; Sirpa Kuisma <"cn=sirpa kuisma/ou=germany/o=ibm@ibmde">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibmus"> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1780 | | 11/24/2020 23:05 | | verminski@us.ibm.com | anzani@us.ibm.com | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibmus">; Sirpa Kuisma <"cn=sirpa kuisma/ou=germany/o=ibm@ibmde">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibmus">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibmus"> | Attorney-Client; Work Product | Email chain | seeking and containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 1781 | | 11/25/2020 2:36 | | anzani@us.ibm.com | verminski@us.ibm.com | | Attorney-Client; Work Product | Email chain | reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1782 | | 11/25/2020 2:36 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | verminski@us.ibm.com; wak@us.ibm.com | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 1783 | | 11/25/2020 2:40 | | anzani@us.ibm.com | verminski@us.ibm.com | nlewis@us.ibm.com; kenw@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1784 | | 11/25/2020 3:45 | | verminski@us.ibm.com | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Andrew J Bradfield <abrad@us.ibm.com>; Mark Anzani <anzani@us.ibm.com>; Dave Nelson <davenelson@quinnemanuel.com>; Todd Hutchen <hutchen@us.ibm.com>; Kenneth Wildstein <kenw@us.ibm.com>; Margaret Pepper <mpepper@us.ibm.com>; Nancy R Lewis <nlewis@us.ibm.com>; Rick Werder <rickwerder@quinnemanuel.com>; William KinnamanJr <wak@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | containing the legal advice of counsel | in anticipation of litigation |
| 1785 | | 11/25/2020 4:35 | | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Brian P Verminski <verminski@us.ibm.com> | Andrew J Bradfield <abrad@us.ibm.com>; Mark Anzani <anzani@us.ibm.com>; Dave Nelson <davenelson@quinnemanuel.com>; Todd Hutchen <hutchen@us.ibm.com>; Kenneth Wildstein <kenw@us.ibm.com>; Margaret Pepper <mpepper@us.ibm.com>; Nancy R Lewis <nlewis@us.ibm.com>; Rick Werder <rickwerder@quinnemanuel.com>; William KinnamanJr <wak@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | containing the legal advice of counsel | in anticipation of litigation |
| 1786 | | 11/25/2020 12:21 | | Rick Werder <rickwerder@quinnemanuel.com> | Brian P Verminski <verminski@us.ibm.com> | Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Andrew J Bradfield <abrad@us.ibm.com>; Mark Anzani <anzani@us.ibm.com>; Dave Nelson <davenelson@quinnemanuel.com>; Todd Hutchen <hutchen@us.ibm.com>; Kenneth Wildstein <kenw@us.ibm.com>; Margaret Pepper <mpepper@us.ibm.com>; Nancy R Lewis <nlewis@us.ibm.com>; William KinnamanJr <wak@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | containing the legal advice of counsel | in anticipation of litigation |
| 1787 | | 11/25/2020 13:10 | | kenw@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1788 | | 11/25/2020 13:17 | | anzani@us.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared at the request of counsel | in anticipation of litigation |
| 1789 | | 11/25/2020 13:23 | | verminski@us.ibm.com | Dave Nelson <davenelson@quinnemanuel.com> | Andrew J Bradfield <abrad@us.ibm.com>; Mark Anzani <anzani@us.ibm.com>; Todd Hutchen <hutchen@us.ibm.com>; Kenneth Wildstein <kenw@us.ibm.com>; Margaret Pepper <mpepper@us.ibm.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Nancy R Lewis <nlewis@us.ibm.com>; Rick Werder <rickwerder@quinnemanuel.com>; William KinnamanJr <wak@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | containing the legal advice of counsel | in anticipation of litigation |
| 1790 | | 11/25/2020 13:36 | | kenw@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus"> | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Brian P Verminski <"cn=brian p verminski/ou=watson/o=ibm@ibmus">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibmus">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibmus"> | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1791 | | 11/25/2020 13:47 | | wsmcphee@us.ibm.com | verminski@us.ibm.com; wak@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1792 | | 11/25/2020 13:57 | | wsmcphee@us.ibm.com | anzani@us.ibm.com; abrad@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1793 | | 11/25/2020 14:03 | | verminski@us.ibm.com | wsmcphee@us.ibm.com | wak@us.ibm.com; mpepper@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1794 | | 11/25/2020 14:05 | | anzani@us.ibm.com | verminski@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; kenw@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 1795 | | 11/25/2020 14:13 | | abrad@us.ibm.com | wsmcphee@us.ibm.com | anzani@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1796 | | 11/25/2020 14:22 | | anzani@us.ibm.com | abrad@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1797 | | 11/25/2020 14:39 | | abrad@us.ibm.com | joransiu@ca.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Syed Moinudeen1 <"cn=syed moinudeen1/ou=india/o=ibm@ibmin"> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1798 | | 11/25/2020 14:41 | | hutchen@us.ibm.com | anzani@us.ibm.com | verminski@us.ibm.com; abrad@us.ibm.com; wsmcphee@us.ibm.com; kenw@us.ibm.com; nlewis@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 1799 | | 11/25/2020 14:48 | | wak@us.ibm.com | verminski@us.ibm.com | wsmcphee@us.ibm.com; mpepper@us.ibm.com | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1800 | | 11/25/2020 15:52 | | abrad@us.ibm.com | kenw@us.ibm.com | wsmcphee@us.ibm.com; anzani@us.ibm.com; nlewis@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1801 | | 11/25/2020 16:55 | | kenw@us.ibm.com | abrad@us.ibm.com | wsmcphee@us.ibm.com; anzani@us.ibm.com; nlewis@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1802 | | 11/25/2020 18:31 | | Dave Nelson <davenelson@quinnemanuel.com> | Brian P Verminski <verminski@us.ibm.com> | Andrew J Bradfield <abrad@us.ibm.com>; Mark Anzani <anzani@us.ibm.com>; Todd Hutchen <hutchen@us.ibm.com>; Kenneth Wildstein <kenw@us.ibm.com>; Margaret Pepper <mpepper@us.ibm.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Nancy R Lewis <nlewis@us.ibm.com>; Rick Werder <rickwerder@quinnemanuel.com>; William KinnamanJr <wak@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | containing the legal advice of counsel | in anticipation of litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1803 | | 11/25/2020 18:49 | | verminski@us.ibm.com | wsmcphee@us.ibm.com; davenelson@quinnemanuel.com; kenw@us.ibm.com; nathanhamstra@quinnemanuel.com; verminski@us.ibm.com; wak@us.ibm.com | abrad@us.ibm.com; anzani@us.ibm.com; mpepper@us.ibm.com; nlewis@us.ibm.com; rickwerder@quinnemanuel.com; hutchen@us.ibm.com | Work Product | Email | prepared because of counsel litigation by | in anticipation of litigation |
| 1804 | | 11/26/2020 4:27 | | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | 'Brian P Verminski' <verminski@us.ibm.com>; Dave Nelson <davenelson@quinnemanuel.com> | Andrew J Bradfield <abrad@us.ibm.com>; Mark Anzani <anzani@us.ibm.com>; Todd Hutchen <hutchen@us.ibm.com>; Kenneth Wildstein <kenw@us.ibm.com>; Margaret Pepper <mpepper@us.ibm.com>; Nancy R Lewis <nlewis@us.ibm.com>; Rick Werder <rickwerder@quinnemanuel.com>; William KinnamanJr <wak@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | containing the legal advice of counsel | in anticipation of litigation |
| 1805 | | 11/28/2020 15:37 | | verminski@us.ibm.com | wsmcphee@us.ibm.com; davenelson@quinnemanuel.com; nathanhamstra@quinnemanuel.com; verminski@us.ibm.com; wak@us.ibm.com | abrad@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; anzani@us.ibm.com; nlewis@us.ibm.com; rickwerder@quinnemanuel.com; hutchen@us.ibm.com | Attorney-Client; Work Product | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 1806 | | 11/29/2020 16:44 | | wsmcphee@us.ibm.com | joransiu@ca.ibm.com | abrad@us.ibm.com; smoinud1@in.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1807 | | 11/30/2020 13:49 | | wsmcphee@us.ibm.com | wak@us.ibm.com | | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1808 | | 11/30/2020 14:50 | | wak@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1809 | | 11/30/2020 20:02 | | kenw@us.ibm.com | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm"> | Brian M Yaeger <"cn=brian m yaeger/ou=poughkeepsie/o=ibm@ibm">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibmus"> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking the legal advice of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1810 | | 11/30/2020 21:25 | | wsmcphee@us.ibm.com | abrad@us.ibm.com | anzani@us.ibm.com; mpepper@us.ibm.com | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 1811 | | 11/30/2020 21:31 | | mpepper@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1812 | | 11/30/2020 21:50 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1813 | | 11/30/2020 22:03 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1814 | | 12/1/2020 15:15 | | anzani@us.ibm.com | nlewis@us.ibm.com | | Attorney-Client | Email chain | seeking the legal advice of counsel | in anticipation of litigation |
| 1815 | | 12/1/2020 19:53 | | mpepper@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1816 | | 12/1/2020 20:03 | | wsmcphee@us.ibm.com | mpepper@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1817 | | 12/1/2020 20:41 | | abrad@us.ibm.com | wsmcphee@us.ibm.com | mpepper@us.ibm.com; anzani@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1818 | | 12/1/2020 20:47 | | wak@us.ibm.com | wsmcphee@us.ibm.com; abrad@us.ibm.com | | Attorney-Client | Email | containing the legal advice of counsel | in anticipation of litigation |
| 1819 | | 12/1/2020 22:42 | | anzani@us.ibm.com | verminski@us.ibm.com; abrad@us.ibm.com; wsmcphee@us.ibm.com; kenw@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | | Attorney-Client; Work Product | Email chain | seeking the legal advice of counsel | in anticipation of litigation |
| 1820 | | 12/2/2020 12:35 | | abrad@us.ibm.com | kenw@us.ibm.com | anzani@us.ibm.com; verminski@us.ibm.com; wsmcphee@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Work Product | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1821 | | 12/2/2020 12:50 | | anzani@us.ibm.com | abrad@us.ibm.com | kenw@us.ibm.com; verminski@us.ibm.com; wsmcphee@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 1822 | | 12/2/2020 15:27 | | kenw@us.ibm.com | abrad@us.ibm.com | anzani@us.ibm.com; verminski@us.ibm.com; wsmcphee@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1823 | | 12/2/2020 16:54 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | regarding other litigation or anticipated litigation |
| 1824 | | 12/3/2020 0:45 | | | | | Attorney-Client; Work Product | Draft Filing | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | regarding other litigation or anticipated litigation |
| 1825 | | 12/3/2020 1:32 | | anzani@us.ibm.com | Marisol Matos <"cn=marisol matos/ou=somers/o=ibm@ibm"> | | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1826 | | 12/3/2020 13:53 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1827 | | 12/3/2020 14:04 | | anzani@us.ibm.com | nlewis@us.ibm.com; kenw@us.ibm.com | | Attorney-Client; Work Product | Email chain | seeking the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1828 | | 12/3/2020 14:48 | | nlewis@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm"> | Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; Brian P Verminski <"cn=brian p verminski/ou=watson/o=ibm@ibmus"> | Attorney-Client; Work Product | Email chain | seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1829 | | 12/3/2020 14:48 | | wak@us.ibm.com | wsmcphee@us.ibm.com | | Work Product | Email chain | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 1830 | | 12/3/2020 14:53 | | wsmcphee@us.ibm.com | wak@us.ibm.com | | Attorney-Client | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 1831 | | 12/3/2020 15:49 | | wak@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 1832 | | 12/3/2020 15:56 | | nlewis@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm"> | | Attorney-Client; Work Product | Email chain | seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1833 | | 12/3/2020 15:59 | | anzani@us.ibm.com | nlewis@us.ibm.com | | Attorney-Client; Work Product | Email chain | seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1834 | | 12/3/2020 16:32 | | | | | Attorney-Client; Work Product | Draft Filing | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | regarding other litigation or anticipated litigation |
| 1835 | | 12/3/2020 16:40 | | nlewis@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm"> | | Attorney-Client; Work Product | Email chain | seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1836 | | 12/3/2020 16:41 | | anzani@us.ibm.com | nlewis@us.ibm.com; hutchen@us.ibm.com; verminski@us.ibm.com; abrad@us.ibm.com; wsmcphee@us.ibm.com; kenw@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 1837 | | 12/3/2020 16:45 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1838 | | 12/3/2020 16:46 | | nlewis@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm"> | Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibm">; Brian P Verminski <"cn=brian p verminski/ou=watson/o=ibm@ibm">; Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibm"> | Attorney-Client; Work Product | Email chain | seeking and containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 1839 | | 12/3/2020 16:57 | | verminski@us.ibm.com | nlewis@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; kenw@us.ibm.com; anzani@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1840 | | 12/3/2020 17:57 | | anzani@us.ibm.com | verminski@us.ibm.com | nlewis@us.ibm.com; abrad@us.ibm.com; wsmcphee@us.ibm.com; kenw@us.ibm.com; hutchen@us.ibm.com | Attorney-Client; Work Product | Email chain | seeking and containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 1841 | | 12/3/2020 20:30 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1842 | | 12/3/2020 20:42 | | | | | Attorney-Client; Work Product | Draft Filing | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | regarding other litigation or anticipated litigation |
| 1843 | | 12/3/2020 21:14 | | anzani@us.ibm.com | nlewis@us.ibm.com | | Attorney-Client; Work Product | Email chain | seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1844 | | 12/3/2020 21:58 | | | | | Attorney-Client; Work Product | Draft Filing | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | regarding other litigation or anticipated litigation |
| 1845 | | 12/3/2020 22:45 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm"> | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; Brian P Verminski <"cn=brian p verminski/ou=watson/o=ibm@ibm">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibm">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibm"> | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1846 | | 12/4/2020 16:32 | | kenw@us.ibm.com | anzani@us.ibm.com; nlewis@us.ibm.com | verminski@us.ibm.com; hutchen@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1847 | | 12/4/2020 17:04 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding transactional or contract matters |
| 1848 | | 12/4/2020 17:14 | | kenw@us.ibm.com | anzani@us.ibm.com | nlewis@us.ibm.com; verminski@us.ibm.com; hutchen@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1849 | | 12/4/2020 17:27 | | anzani@us.ibm.com | kenw@us.ibm.com | nlewis@us.ibm.com; verminski@us.ibm.com; hutchen@us.ibm.com; abrad@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1850 | | 12/6/2020 15:07 | | Brian Currah <bcurrah@persona.ca> | Bill McPhee <wsmcphee@us.ibm.com> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1851 | | 12/6/2020 20:07 | | nlewis@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm"> | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1852 | | 12/6/2020 22:10 | | anzani@us.ibm.com | nlewis@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1853 | | 12/6/2020 22:17 | | anzani@us.ibm.com | luke.morris@uk.ibm.com; sobeys@uk.ibm.com | | Attorney-Client; Work Product | Email | prepared at the request of counsel; reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1854 | | 12/7/2020 16:56 | | wak@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 1855 | | 12/7/2020 18:54 | | nlewis@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm"> | Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibmus">; Brian P Verminski <"cn=brian p verminski/ou=watson/o=ibm@ibmus">; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Dave Nelson <davenelson@quinnemanuel.com>; Rick Werder <rickwerder@quinnemanuel.com> | Attorney-Client | Email | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 1856 | | 12/7/2020 20:01 | | wsmcphee@us.ibm.com | kenw@us.ibm.com | | Attorney-Client | Email chain | containing the legal advice of counsel | in anticipation of litigation |
| 1857 | | 12/7/2020 21:00 | | kenw@us.ibm.com | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | wsmcphee@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1858 | | 12/7/2020 21:00 | | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm"> | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 1859 | | 12/7/2020 21:09 | Bill McPhee | | | | Attorney-Client; Work Product | Draft Filing | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 1860 | | 12/7/2020 21:22 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1861 | | 12/8/2020 2:30 | | anzani@us.ibm.com | nlewis@us.ibm.com | hutchen@us.ibm.com; abrad@us.ibm.com | Attorney-Client; Work Product | Email | seeking the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1862 | | 12/8/2020 15:29 | | defarrel@us.ibm.com | abrad@us.ibm.com; anzani@us.ibm.com; nlewis@us.ibm.com | | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 1863 | | 12/8/2020 16:38 | | anzani@us.ibm.com | castano@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 1864 | | 12/8/2020 18:23 | | wsmcphee@us.ibm.com | rasab@us.ibm.com | | Attorney-Client | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 1865 | | 12/8/2020 18:40 | | rasab@us.ibm.com | wsmcphee@us.ibm.com; verminski@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 1866 | | 12/8/2020 19:56 | | wak@us.ibm.com | rasab@us.ibm.com | wsmcphee@us.ibm.com; verminski@us.ibm.com; fatimaah@us.ibm.com | Attorney-Client | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 1867 | | 12/9/2020 14:16 | Lynn Jerkins | | | | Attorney-Client; Work Product | Spreadsheet | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1868 | | 12/9/2020 18:14 | | sobeys@uk.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm">; Luke Morris1 <"cn=luke morris1/ou=uk/o=ibm@ibm">; Jonathan Breedon <"cn=jonathan breedon/ou=uk/o=ibm@ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1869 | | 12/9/2020 18:23 | | anzani@us.ibm.com | sobeys@uk.ibm.com | jonathan.breedon@uk.ibm.com; luke.morris@uk.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1870 | | 12/10/2020 11:29 | | kenw@us.ibm.com | hutchen@us.ibm.com; nlewis@us.ibm.com; verminski@us.ibm.com | anzani@us.ibm.com; abrad@us.ibm.com; wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; containing a redacted legal request to; prepared because of counsel litigation by | in anticipation of litigation |
| 1871 | | 12/11/2020 19:33 | | nlewis@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm"> | | Attorney-Client | Email | reflecting the legal advice of counsel | in anticipation of litigation |
| 1872 | | 12/11/2020 22:48 | | verminski@us.ibm.com | Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibm"> | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Dave Nelson <davenelson@quinnemanuel.com>; Alexander Rudis <alexanderrudis@quinnemanuel.com>; Rick Werder <rickwerder@quinnemanuel.com> | Attorney-Client | Email chain | containing the legal advice of counsel | in anticipation of litigation |
| 1873 | | 12/14/2020 18:25 | | anzani@us.ibm.com | hutchen@us.ibm.com | | Attorney-Client | Email chain | seeking the legal advice of counsel | in anticipation of litigation |
| 1874 | | 12/14/2020 19:13 | | verminski@us.ibm.com | mpepper@us.ibm.com | Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Alexander Rudis <alexanderrudis@quinnemanuel.com>; Dave Nelson <davenelson@quinnemanuel.com>; Kenneth Wildstein <kenw@us.ibm.com>; Rick Werder <rickwerder@quinnemanuel.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 1875 | | 12/14/2020 21:29 | | mvp@us.ibm.com | anzani@us.ibm.com; mhbrowdy@us.ibm.com; rleviner@us.ibm.com; tomro@us.ibm.com | defarrel@us.ibm.com; doripoch@us.ibm.com; wch5136@us.ibm.com; mariaw@us.ibm.com; michelec@us.ibm.com; patrobin@us.ibm.com | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 1876 | | 12/15/2020 14:05 | | mvp@us.ibm.com | anzani@us.ibm.com; nlewis@us.ibm.com; mauri@us.ibm.com | defarrel@us.ibm.com; fatimaah@us.ibm.com; kleroy@us.ibm.com; michelec@us.ibm.com | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 1877 | | 12/15/2020 15:14 | WKinnaman | | | | Attorney-Client; Work Product | Report | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | | Privilege Description | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1878 | | 12/17/2020 12:55 | WKinnaman | | | | Attorney-Client; Work Product | Report | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 1879 | | 12/17/2020 14:05 | | kenw@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com; nlewis@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1880 | | 12/17/2020 15:51 | | verminski@us.ibm.com | kenw@us.ibm.com | wsmcphee@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com; wak@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel | in anticipation of litigation |
| 1881 | | 12/17/2020 17:05 | WKinnaman | | | | Attorney-Client; Work Product | Report | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 1882 | | 12/21/2020 15:30 | | anzani@us.ibm.com | susan.garden@de.ibm.com | chris.daser@de.ibm.com; peter_fischer@de.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1883 | | 12/21/2020 15:54 | | anzani@us.ibm.com | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Brian P Verminski <"cn=brian p verminski/ou=watson/o=ibm@ibmus">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibmus">; Sirpa Kuisma <"cn=sirpa kuisma/ou=germany/o=ibm@ibmde">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibmus">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibmus"> | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1884 | | 12/21/2020 16:12 | | verminski@us.ibm.com | anzani@us.ibm.com | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibmus">; Sirpa Kuisma <"cn=sirpa kuisma/ou=germany/o=ibm@ibmde">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibmus">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibmus"> | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1885 | | 12/22/2020 23:24 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1886 | | 12/22/2020 23:42 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1887 | | 12/22/2020 23:45 | | abrad@us.ibm.com | wsmcphee@us.ibm.com | mpepper@us.ibm.com; anzani@us.ibm.com | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1888 | | 12/22/2020 23:47 | | mpepper@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1889 | | 12/23/2020 1:26 | | anzani@us.ibm.com | abrad@us.ibm.com | wsmcphee@us.ibm.com; mpepper@us.ibm.com | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1890 | | 12/23/2020 2:29 | | mpepper@us.ibm.com | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm"> | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm"> | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1891 | | 12/23/2020 2:52 | | wsmcphee@us.ibm.com | abrad@us.ibm.com | anzani@us.ibm.com; mpepper@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1892 | | 12/23/2020 2:57 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1893 | | 12/23/2020 2:58 | | abrad@us.ibm.com | wsmcphee@us.ibm.com | anzani@us.ibm.com; mpepper@us.ibm.com | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1894 | | 12/23/2020 5:16 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1895 | | 12/23/2020 10:23 | | mpepper@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1896 | | 12/23/2020 14:09 | | verminski@us.ibm.com | wsmcphee@us.ibm.com; mterranova@us.ibm.com; wak@us.ibm.com | kenw@us.ibm.com; mpepper@us.ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 1897 | | 12/23/2020 15:20 | | anzani@us.ibm.com | chris.daser@de.ibm.com | markus.koerner@de.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1898 | | 12/23/2020 15:36 | | nlewis@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm"> | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibmus">; Brian P Verminski <"cn=brian p verminski/ou=watson/o=ibm@ibmus">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibmus">; o=ibm@ibmus | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1899 | | 12/23/2020 15:54 | | anzani@us.ibm.com | nlewis@us.ibm.com | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibmus">; Brian P Verminski <"cn=brian p verminski/ou=watson/o=ibm@ibmus">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; o=ibm@ibmus; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibmus"> | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1900 | | 12/23/2020 18:15 | | anzani@us.ibm.com | nlewis@us.ibm.com; hutchen@us.ibm.com; verminski@us.ibm.com; kenw@us.ibm.com | wsmcphee@us.ibm.com; abrad@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1901 | | 12/28/2020 15:33 | | kenw@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; kenw@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1902 | | 12/28/2020 16:02 | | anzani@us.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1903 | | 12/28/2020 16:04 | | kenw@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking the legal advice of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1904 | | 12/28/2020 20:12 | | wsmcphee@us.ibm.com | verminski@us.ibm.com | mpepper@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1905 | | 12/28/2020 20:31 | | verminski@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1906 | | 12/28/2020 21:05 | | mpepper@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1907 | | 12/28/2020 21:39 | | wsmcphee@us.ibm.com | verminski@us.ibm.com | Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus"> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1908 | | 12/28/2020 21:43 | | verminski@us.ibm.com | wsmcphee@us.ibm.com | mpepper@us.ibm.com; kenw@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1909 | | 12/29/2020 2:02 | | kenw@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm"> | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Brian P Verminski <"cn=brian p verminski/ou=watson/o=ibm@ibm">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibm">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibm"> | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking the legal advice of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1910 | | 12/29/2020 2:06 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1911 | | 12/29/2020 14:36 | | kenw@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1912 | | 12/29/2020 14:56 | | anzani@us.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 1913 | | 12/29/2020 15:30 | | kenw@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking the legal advice of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1914 | | 12/30/2020 14:01 | | anzani@us.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 1915 | | 1/4/2021 21:21 | | nlewis@us.ibm.com | anzani@us.ibm.com; hutchen@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 1916 | | 1/4/2021 21:34 | | verminski@us.ibm.com | wsmcphee@us.ibm.com; mterranova@us.ibm.com; wak@us.ibm.com | Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus"> | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 1917 | | 1/5/2021 14:50 | | defarrel@us.ibm.com | abrad@us.ibm.com; anzani@us.ibm.com; mhbrowdy@us.ibm.com; rleviner@us.ibm.com; tomro@us.ibm.com | defarrel@us.ibm.com; doripoch@us.ibm.com; wch5136@us.ibm.com; mariaw@us.ibm.com; michelec@us.ibm.com; patrobin@us.ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 1918 | | 1/6/2021 14:07 | | michelec@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; matsakis@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 1919 | | 1/6/2021 14:45 | | kenw@us.ibm.com | anzani@us.ibm.com; abrad@us.ibm.com | hutchen@us.ibm.com; nlewis@us.ibm.com; verminski@us.ibm.com | Attorney-Client | Email | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1920 | | 1/6/2021 21:36 | | hutchen@us.ibm.com | anzani@us.ibm.com; abrad@us.ibm.com | nlewis@us.ibm.com; kenw@us.ibm.com; verminski@us.ibm.com | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 1921 | | 1/6/2021 21:51 | | anzani@us.ibm.com | hutchen@us.ibm.com | abrad@us.ibm.com; verminski@us.ibm.com; kenw@us.ibm.com; nlewis@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1922 | | 1/7/2021 13:33 | | kenw@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com; verminski@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1923 | | 1/7/2021 17:05 | | verminski@us.ibm.com | anzani@us.ibm.com | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibmus">; Sirpa Kuisma <"cn=sirpa kuisma/ou=germany/o=ibm@ibmde">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibmus">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibmus"> | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 1924 | | 1/7/2021 17:17 | | verminski@us.ibm.com | wsmcphee@us.ibm.com; mterranova@us.ibm.com; wak@us.ibm.com | Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus"> | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 1925 | | 1/7/2021 18:31 | | verminski@us.ibm.com | wak@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus">; Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibm">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibm">; Sirpa Kuisma <"cn=sirpa kuisma/ou=germany/o=ibm@ibmde">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibm"> | Attorney-Client; Work Product | Email chain | seeking and containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 1926 | | 1/8/2021 9:56 | | pete.chard@uk.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm"> | | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1927 | | 1/8/2021 13:26 | | anzani@us.ibm.com | pete.chard@uk.ibm.com | | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1928 | | 1/11/2021 17:24 | | wsmcphee@us.ibm.com | anzani@us.ibm.com; abrad@us.ibm.com | | Work Product | Email | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1929 | | 1/11/2021 23:07 | | kenw@us.ibm.com | anzani@us.ibm.com | nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1930 | | 1/12/2021 1:48 | | verminski@us.ibm.com | "bill mcphee/white plains/contr/ibm" | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 1931 | | 1/12/2021 3:04 | | anzani@us.ibm.com | pete.chard@uk.ibm.com | claudia.brind-woody@uk.ibm.com | Work Product | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 1932 | | 1/12/2021 4:07 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | abrad@us.ibm.com | Attorney-Client | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 1933 | | 1/12/2021 12:38 | | kenw@us.ibm.com | anzani@us.ibm.com | nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1934 | | 1/12/2021 12:38 | | anzani@us.ibm.com | kenw@us.ibm.com | nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client; Work Product | Email chain | seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1935 | | 1/12/2021 12:53 | | anzani@us.ibm.com | steve_wallin@uk.ibm.com | | Attorney-Client | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 1936 | | 1/12/2021 12:55 | | anzani@us.ibm.com | kenw@us.ibm.com | | Attorney-Client | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 1937 | | 1/12/2021 12:57 | | anzani@us.ibm.com | nlewis@us.ibm.com | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibmus"> | Attorney-Client; Work Product | Email chain | seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1938 | | 1/12/2021 13:18 | | claudia.brind-woody@uk.ibm.com | anzani@us.ibm.com | pete.chard@uk.ibm.com; 8adamsj1@uk.ibm.com | Attorney-Client | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 1939 | | 1/12/2021 14:11 | | verminski@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Mark Terranova <"cn=mark terranova/ou=westford/o=ibm@ibm">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibm"> | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 1940 | | 1/12/2021 15:07 | | anzani@us.ibm.com | claudia.brind-woody@uk.ibm.com | pete.chard@uk.ibm.com; 8adamsj1@uk.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1941 | | 1/12/2021 17:36 | | wak@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 1942 | | 1/12/2021 21:26 | | anzani@us.ibm.com | nlewis@us.ibm.com | abrad@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1943 | | 1/12/2021 21:27 | | anzani@us.ibm.com | nlewis@us.ibm.com | abrad@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1944 | | 1/13/2021 17:19 | | motown@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1945 | | 1/14/2021 22:18 | | abfitzg@us.ibm.com | anzani@us.ibm.com | downer@us.ibm.com; ewatson@us.ibm.com; mdavis3@us.ibm.com; dmorlitz@us.ibm.com; btbrown@ibm.com; peterfleming@us.ibm.com; bmilkes@us.ibm.com | Attorney-Client | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 1946 | | 1/14/2021 23:10 | | anzani@us.ibm.com | abfitzg@us.ibm.com | btbrown@ibm.com; bmilkes@us.ibm.com; dmorlitz@us.ibm.com; ewatson@us.ibm.com; downer@us.ibm.com; mdavis3@us.ibm.com; peterfleming@us.ibm.com | Attorney-Client | Email chain | reflecting the legal advice of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 1947 | | 1/15/2021 13:46 | | anzani@us.ibm.com | abfitzg@us.ibm.com | | Work Product | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 1948 | | 1/15/2021 14:45 | | verminski@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibm"> | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 1949 | | 1/15/2021 14:45 | | verminski@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Mark Terranova <"cn=mark terranova/ou=westford/o=ibm@ibm">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibm"> | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 1950 | | 1/15/2021 15:27 | | anzani@us.ibm.com | michelec@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel | in anticipation of litigation |
| 1951 | | 1/15/2021 15:51 | | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm"> | verminski@us.ibm.com; claudia.brind-woody@uk.ibm.com; kenw@us.ibm.com; nlewis@us.ibm.com; pete.chard@uk.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel | in anticipation of litigation |
| 1952 | | 1/15/2021 17:31 | | anzani@us.ibm.com | michelec@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel | in anticipation of litigation |
| 1953 | | 1/15/2021 17:31 | | anzani@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; seroeder@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 1954 | | 1/15/2021 17:32 | | anzani@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; tilling@uk.ibm.com | steve_wallin@uk.ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 1955 | | 1/15/2021 17:32 | | anzani@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; naylorb@us.ibm.com; mariat@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 1956 | | 1/15/2021 17:41 | | nlewis@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel | in anticipation of litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1957 | | 1/18/2021 19:50 | | rcopelan@ca.ibm.com | wsmcphee@us.ibm.com | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm"> | Attorney-Client | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 1958 | | 1/19/2021 15:24 | | anzani@us.ibm.com | mauri@us.ibm.com | | Attorney-Client | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 1959 | | 1/19/2021 15:25 | | anzani@us.ibm.com | kenw@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1960 | | 1/19/2021 15:29 | | mauri@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 1961 | | 1/19/2021 15:36 | | anzani@us.ibm.com | mauri@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 1962 | | 1/19/2021 15:38 | | mauri@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 1963 | | 1/19/2021 22:05 | | anzani@us.ibm.com | abrad@us.ibm.com | bmyaeger@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1964 | | 1/20/2021 15:21 | | anzani@us.ibm.com | mvandenbos@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1965 | | 1/22/2021 20:40 | | wak@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 1966 | | 1/24/2021 2:38 | | michelec@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; naylorb@us.ibm.com; mariat@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 1967 | | 1/27/2021 23:40 | | matsakis@us.ibm.com | wsmcphee@us.ibm.com | abrad@us.ibm.com; anzani@us.ibm.com; kenw@us.ibm.com | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1968 | | 1/28/2021 1:27 | | anzani@us.ibm.com | matsakis@us.ibm.com | wsmcphee@us.ibm.com; abrad@us.ibm.com; kenw@us.ibm.com | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1969 | | 1/28/2021 15:38 | | verminski@us.ibm.com | wsmcphee@us.ibm.com; kenw@us.ibm.com; mterranova@us.ibm.com; wak@us.ibm.com | Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus"> | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 1970 | | 1/29/2021 18:59 | | hutchen@us.ibm.com | anzani@us.ibm.com | nlewis@us.ibm.com; verminski@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 1971 | | 2/1/2021 13:50 | | verminski@us.ibm.com | wsmcphee@us.ibm.com; kenw@us.ibm.com; mterranova@us.ibm.com; wak@us.ibm.com | Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus"> | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 1972 | | 2/1/2021 17:16 | | seroeder@us.ibm.com | wsmcphee@us.ibm.com | abrad@us.ibm.com; anzani@us.ibm.com | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1973 | | 2/1/2021 17:44 | | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | seroeder@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 1974 | | 2/2/2021 2:36 | | rcopelan@ca.ibm.com | wsmcphee@us.ibm.com | abrad@us.ibm.com; anzani@us.ibm.com | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1975 | | 2/2/2021 15:04 | | wsmcphee@us.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; anzani@us.ibm.com | Attorney-Client | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 1976 | | 2/2/2021 18:15 | | verminski@us.ibm.com | anzani@us.ibm.com | kenw@us.ibm.com; abrad@us.ibm.com; mpepper@us.ibm.com; wsmcphee@us.ibm.com; nlewis@us.ibm.com; wak@us.ibm.com | Attorney-Client; Work Product | Email chain | seeking and containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 1977 | | 2/3/2021 12:40 | | kenw@us.ibm.com | anzani@us.ibm.com; abrad@us.ibm.com | nlewis@us.ibm.com; verminski@us.ibm.com; wsmcphee@us.ibm.com | Attorney-Client | Email | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1978 | | 2/3/2021 14:08 | | verminski@us.ibm.com | kenw@us.ibm.com; abrad@us.ibm.com; wsmcphee@us.ibm.com; anzani@us.ibm.com; nlewis@us.ibm.com | Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibm"> | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1979 | | 2/3/2021 14:13 | | anzani@us.ibm.com | verminski@us.ibm.com | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibm">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibm"> | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1980 | | 2/3/2021 14:21 | | nlewis@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm"> | Brian P Verminski <"cn=brian p verminski/ou=watson/o=ibm@ibm">; Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibm"> | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1981 | | 2/3/2021 14:30 | | verminski@us.ibm.com | nlewis@us.ibm.com | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibm"> | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1982 | | 2/3/2021 14:34 | | verminski@us.ibm.com | pgclark@us.ibm.com | anzani@us.ibm.com; abrad@us.ibm.com; nlewis@us.ibm.com | Attorney-Client | Email chain | seeking the legal advice of counsel | in anticipation of litigation |
| 1983 | | 2/3/2021 17:42 | | wsmcphee@us.ibm.com | tilling@uk.ibm.com | anzani@us.ibm.com; wak@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1984 | | 2/3/2021 20:26 | | matsakis@us.ibm.com | wsmcphee@us.ibm.com | abrad@us.ibm.com; anzani@us.ibm.com | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1985 | | 2/3/2021 21:48 | | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | "john tilling/uk/ibm@ibmgb"; "william kinnamanjr/poughkeepsie/ibm" | anzani@us.ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 1986 | | 2/3/2021 21:51 | | wak@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus"> | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 1987 | | 2/3/2021 22:38 | | tilling@uk.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm@ibmgb@ibmus"> | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 1988 | | 2/4/2021 14:02 | | carolann@us.ibm.com | wsmcphee@us.ibm.com; verminski@us.ibm.com; davenelson@quinnemanuel.com; nathanhamstra@quinnemanuel.com; rickwerder@quinnemanuel.com; wak@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 1989 | | 2/4/2021 17:46 | | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | seroeder@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 1990 | | 2/4/2021 22:33 | | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | wak@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 1991 | | 2/5/2021 12:23 | | nlewis@us.ibm.com | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm"> | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibm">; Brian P Verminski <"cn=brian p verminski/ou=watson/o=ibm@ibm"> | Attorney-Client | Email | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 1992 | | 2/5/2021 13:33 | | anzani@us.ibm.com | nicholas.dowling@ibm.com | | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 1993 | | 2/5/2021 13:35 | | abrad@us.ibm.com | anzani@us.ibm.com | nlewis@us.ibm.com; verminski@us.ibm.com; kenw@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 1994 | | 2/5/2021 13:40 | | kenw@us.ibm.com | anzani@us.ibm.com | nlewis@us.ibm.com; abrad@us.ibm.com; verminski@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 1995 | | 2/5/2021 13:44 | | anzani@us.ibm.com | kenw@us.ibm.com | nlewis@us.ibm.com; abrad@us.ibm.com; verminski@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 1996 | | 2/5/2021 15:09 | | anzani@us.ibm.com | imtiazk@us.ibm.com; dmcinnis@ca.ibm.com | | Attorney-Client | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 1997 | | 2/6/2021 4:05 | | imtiazk@us.ibm.com | anzani@us.ibm.com | dmcinnis@ca.ibm.com | Attorney-Client | Email chain | reflecting the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 1998 | | 2/8/2021 0:56 | | rcopelan@ca.ibm.com | wsmcphee@us.ibm.com | wak@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | regarding other litigation or anticipated litigation |
| 1999 | | 2/8/2021 14:06 | | wak@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | reflecting the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2000 | | 2/8/2021 14:17 | | wsmcphee@us.ibm.com | rcopelan@ca.ibm.com | wak@us.ibm.com; anzani@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2001 | | 2/8/2021 14:19 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | | Privilege Description | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2002 | | 2/8/2021 14:27 | | wak@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2003 | | 2/8/2021 14:33 | | verminski@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2004 | | 2/8/2021 14:40 | | wak@us.ibm.com | wsmcphee@us.ibm.com; verminski@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2005 | | 2/9/2021 16:51 | | anzani@us.ibm.com | imtiazk@us.ibm.com | dmcinnis@ca.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2006 | | 2/9/2021 16:56 | | verminski@us.ibm.com | wak@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 2007 | | 2/9/2021 18:29 | | anzani@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; naylorb@us.ibm.com; tilling@uk.ibm.com; mariat@us.ibm.com; matsakis@us.ibm.com; rcopelan@ca.ibm.com; seroeder@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2008 | | 2/9/2021 18:46 | | anzani@us.ibm.com | nicholas.dowling@ibm.com | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2009 | | 2/9/2021 20:42 | | wak@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | reflecting the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2010 | | 2/9/2021 21:19 | | anzani@us.ibm.com | Dave Nelson <davenelson@quinnemanuel.com> | kenw@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2011 | | 2/9/2021 21:26 | | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2012 | | 2/9/2021 21:30 | | wsmcphee@us.ibm.com | wak@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 2013 | | 2/9/2021 21:52 | | verminski@us.ibm.com | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibm">; Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibm">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibm">; Sirpa Kuisma <"cn=sirpa kuisma/ou=germany/o=ibm@ibmde">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibm"> | Attorney-Client | Email | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 2014 | | 2/9/2021 23:01 | | wak@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | reflecting the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2015 | | 2/9/2021 23:34 | | verminski@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | reflecting the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2016 | | 2/10/2021 17:39 | | anzani@us.ibm.com | dmorlitz@us.ibm.com | | Attorney-Client | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 2017 | | 2/10/2021 20:45 | | dmorlitz@us.ibm.com | anzani@us.ibm.com | | Attorney-Client; Work Product | Email chain | reflecting the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2018 | | 2/10/2021 20:54 | | anzani@us.ibm.com | dmorlitz@us.ibm.com | | Attorney-Client; Work Product | Email chain | reflecting the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2019 | | 2/11/2021 18:20 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2020 | | 2/12/2021 14:23 | | verminski@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Daniela Combe <"cn=daniela combe/ou=poughkeepsie/o=ibm@ibmus">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibm"> | Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Stephen Mortinger <"cn=stephen mortinger/ou=fishkill/o=ibm@ibm"> | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2021 | | 2/12/2021 14:39 | | wsmcphee@us.ibm.com | seroeder@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2022 | | 2/13/2021 0:00 | McPhee | | | | Attorney-Client; Work Product | Spreadsheet | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2023 | | 2/13/2021 23:03 | Bill McPhee | | | | Attorney-Client; Work Product | Memorandum | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2024 | | 2/15/2021 17:58 | Bill McPhee | | | | Attorney-Client; Work Product | Memorandum | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2025 | | 2/15/2021 20:44 | Bill McPhee | | | | Attorney-Client; Work Product | Memorandum | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2026 | | 2/15/2021 20:55 | Bill McPhee | | | | Attorney-Client; Work Product | Memorandum | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2027 | | 2/16/2021 0:28 | | Dave Nelson <davenelson@quinnemanuel.com> | Mark Anzani <anzani@us.ibm.com> | Kenneth Wildstein <kenw@us.ibm.com> | Attorney-Client | Email chain | prepared at the request of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 2028 | | 2/16/2021 3:03 | | anzani@us.ibm.com | Dave Nelson <davenelson@quinnemanuel.com> | Kenneth Wildstein <kenw@us.ibm.com> | Attorney-Client | Email chain | prepared at the request of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 2029 | | 2/16/2021 14:51 | | kleroy@us.ibm.com | anzani@us.ibm.com | nlewis@us.ibm.com | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 2030 | | 2/16/2021 14:58 | | wsmcphee@us.ibm.com | wak@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 2031 | | 2/16/2021 15:25 | | kleroy@us.ibm.com | abrad@us.ibm.com; anzani@us.ibm.com | nlewis@us.ibm.com | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 2032 | | 2/16/2021 17:45 | | verminski@us.ibm.com | anzani@us.ibm.com | wsmcphee@us.ibm.com; wak@us.ibm.com; abrad@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 2033 | | 2/16/2021 18:57 | | anzani@us.ibm.com | Dave Nelson <davenelson@quinnemanuel.com> | Kenneth Wildstein <kenw@us.ibm.com> | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 2034 | | 2/16/2021 18:59 | | wsmcphee@us.ibm.com | matsakis@us.ibm.com | abrad@us.ibm.com; anzani@us.ibm.com; naylorb@us.ibm.com; tilling@uk.ibm.com; mariat@us.ibm.com; rcopelan@ca.ibm.com; seroeder@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2035 | | 2/16/2021 19:04 | | rcopelan@ca.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2036 | | 2/16/2021 19:06 | | naylorb@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2037 | | 2/16/2021 19:28 | | anzani@us.ibm.com | wsmcphee@us.ibm.com; davenelson@quinnemanuel.com; kenw@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2038 | | 2/16/2021 19:37 | | carolann@us.ibm.com | wsmcphee@us.ibm.com; Dave Nelson <davenelson@quinnemanuel.com>; kenw@us.ibm.com | | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 2039 | | 2/16/2021 19:55 | | rcopelan@ca.ibm.com | matsakis@us.ibm.com | abrad@us.ibm.com; naylorb@us.ibm.com; tilling@uk.ibm.com; mariat@us.ibm.com; anzani@us.ibm.com; seroeder@us.ibm.com; wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2040 | | 2/16/2021 20:03 | | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | rcopelan@ca.ibm.com | matsakis@us.ibm.com; abrad@us.ibm.com; naylorb@us.ibm.com; tilling@uk.ibm.com; mariat@us.ibm.com; anzani@us.ibm.com; seroeder@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2041 | | 2/16/2021 20:04 | | rcopelan@ca.ibm.com | wsmcphee@us.ibm.com | matsakis@us.ibm.com; abrad@us.ibm.com; anzani@us.ibm.com; naylorb@us.ibm.com; tilling@uk.ibm.com; mariat@us.ibm.com; seroeder@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 2042 | | 2/16/2021 20:37 | | seroeder@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2043 | | 2/16/2021 21:08 | | Dave Nelson <davenelson@quinnemanuel.com> | Mark Anzani/Poughkeepsie/IBM <anzani@us.ibm.com> | | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 2044 | | 2/16/2021 22:14 | | wsmcphee@us.ibm.com | rcopelan@ca.ibm.com | matsakis@us.ibm.com; abrad@us.ibm.com; naylorb@us.ibm.com; tilling@uk.ibm.com; mariat@us.ibm.com; anzani@us.ibm.com; seroeder@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2045 | | 2/16/2021 22:15 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | | Privilege Description | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2046 | | 2/16/2021 22:16 | | naylorb@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2047 | | 2/16/2021 22:28 | | seroeder@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2048 | | 2/16/2021 23:34 | Bill McPhee | | | | Attorney-Client; Work Product | Memorandum | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2049 | | 2/17/2021 12:28 | | matsakis@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2050 | | 2/17/2021 14:43 | | anzani@us.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2051 | | 2/17/2021 15:06 | | verminski@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; wak@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2052 | | 2/17/2021 15:22 | | hutchen@us.ibm.com | anzani@us.ibm.com; kenw@us.ibm.com | abrad@us.ibm.com; nlewis@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2053 | | 2/17/2021 16:06 | | kenw@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2054 | | 2/17/2021 16:58 | | nicholas.dowling@ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 2055 | | 2/17/2021 17:07 | | anzani@us.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2056 | | 2/17/2021 18:42 | | tedjuen@us.ibm.com | varianj@us.ibm.com; kenw@us.ibm.com; anzani@us.ibm.com; nlewis@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2057 | | 2/17/2021 19:33 | | blaustei@us.ibm.com | anzani@us.ibm.com | bherve@fr.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2058 | | 2/17/2021 21:05 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2059 | | 2/18/2021 21:11 | Bill McPhee | | | | Attorney-Client; Work Product | Memorandum | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2060 | | 2/18/2021 21:32 | | anzani@us.ibm.com | varianj@us.ibm.com | feponder@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2061 | | 2/19/2021 13:22 | | kenw@us.ibm.com | nlewis@us.ibm.com; anzani@us.ibm.com | blaustei@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2062 | | 2/19/2021 14:32 | | anzani@us.ibm.com | kenw@us.ibm.com | nlewis@us.ibm.com; blaustei@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2063 | | 2/19/2021 15:53 | | anzani@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; naylorb@us.ibm.com; tilling@uk.ibm.com; mariat@us.ibm.com; matsakis@us.ibm.com; rcopelan@ca.ibm.com; seroeder@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2064 | | 2/19/2021 16:04 | | wak@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2065 | | 2/19/2021 16:33 | | wak@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2066 | | 2/19/2021 18:04 | | anzani@us.ibm.com | verminski@us.ibm.com | wsmcphee@us.ibm.com; wak@us.ibm.com; abrad@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2067 | | 2/19/2021 18:04 | | anzani@us.ibm.com | verminski@us.ibm.com | wsmcphee@us.ibm.com; wak@us.ibm.com; abrad@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2068 | | 2/19/2021 18:10 | | anzani@us.ibm.com | verminski@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; wak@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2069 | | 2/19/2021 18:10 | | anzani@us.ibm.com | verminski@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; wak@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2070 | | 2/19/2021 19:25 | | abfitzg@us.ibm.com | anzani@us.ibm.com | samantha.jordan@ibm.com; cstinnett@us.ibm.com; chris.meurer@us.ibm.com; brian.garback@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2071 | | 2/19/2021 19:59 | | anzani@us.ibm.com | abfitzg@us.ibm.com | samantha.jordan@ibm.com; cstinnett@us.ibm.com; chris.meurer@us.ibm.com; brian.garback@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2072 | | 2/19/2021 20:47 | Bill McPhee | | | | Attorney-Client; Work Product | Memorandum | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2073 | | 2/19/2021 23:37 | Bill McPhee | | | | Attorney-Client; Work Product | Memorandum | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2074 | | 2/20/2021 2:56 | Bill McPhee | | | | Attorney-Client; Work Product | Memorandum | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2075 | | 2/20/2021 2:57 | Bill McPhee | | | | Attorney-Client; Work Product | Memorandum | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2076 | | 2/20/2021 4:01 | | nlewis@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm"> | Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibm"> | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2077 | | 2/20/2021 13:45 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm"> | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2078 | | 2/20/2021 15:16 | | anzani@us.ibm.com | emma.wright@uk.ibm.com | nlewis@us.ibm.com; kenw@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2079 | | 2/20/2021 15:38 | | anzani@us.ibm.com | nlewis@us.ibm.com | hutchen@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2080 | | 2/20/2021 16:58 | Bill McPhee | | | | Attorney-Client; Work Product | Memorandum | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2081 | | 2/20/2021 23:18 | Bill McPhee | | | | Attorney-Client; Work Product | Memorandum | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2082 | | 2/21/2021 12:09 | Bill McPhee | | | | Attorney-Client; Work Product | Memorandum | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2083 | | 2/21/2021 14:54 | Bill McPhee | | | | Attorney-Client; Work Product | Memorandum | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2084 | | 2/21/2021 15:06 | Mark Anzani | | | | Attorney-Client; Work Product | Notes | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2085 | | 2/21/2021 16:47 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Meeting Agenda | prepared because of counsel litigation by | regarding other litigation or anticipated litigation |
| 2086 | | 2/21/2021 21:50 | | emma.wright@uk.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm"> | Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibm">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibm">; Andrew Stooke <"cn=andrew stooke/ou=uk/o=ibm@ibm"> | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2087 | | 2/21/2021 22:41 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2088 | | 2/21/2021 22:41 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2089 | | 2/22/2021 3:09 | | anzani@us.ibm.com | emma.wright@uk.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2090 | | 2/22/2021 14:22 | | feponder@us.ibm.com | varianj@us.ibm.com; Nancy R Lewis <nlewis@us.ibm.com>; Mark Anzani <anzani@us.ibm.com>; Jose Castano <castano@us.ibm.com> | | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2091 | | 2/22/2021 14:22 | | tilling@uk.ibm.com | wsmcphee@us.ibm.com | abrad@us.ibm.com; naylorb@us.ibm.com; matsakis@us.ibm.com; rcopelan@ca.ibm.com; seroeder@us.ibm.com | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 2092 | | 2/22/2021 14:51 | | anzani@us.ibm.com | nlewis@us.ibm.com | varianj@us.ibm.com; Jose Castano <castano@us.ibm.com>; feponder@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2093 | | 2/22/2021 14:56 | | hutchen@us.ibm.com | anzani@us.ibm.com; abrad@us.ibm.com | kenw@us.ibm.com; nlewis@us.ibm.com; verminski@us.ibm.com | Attorney-Client | Email | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 2094 | | 2/22/2021 17:50 | | wsmcphee@us.ibm.com | tilling@uk.ibm.com | abrad@us.ibm.com; naylorb@us.ibm.com; matsakis@us.ibm.com; rcopelan@ca.ibm.com; seroeder@us.ibm.com; anzani@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2095 | | 2/22/2021 18:15 | | anzani@us.ibm.com | kenw@us.ibm.com; Dave Nelson <davenelson@quinnemanuel.com> | nlewis@us.ibm.com; hutchen@us.ibm.com; abrad@us.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 2096 | | 2/22/2021 18:54 | | anzani@us.ibm.com | abrad@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 2097 | | 2/22/2021 19:32 | | castano@us.ibm.com | Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibm"> | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm"> | Attorney-Client | Email chain | seeking the legal advice of counsel | in anticipation of litigation |
| 2098 | | 2/23/2021 0:29 | | Dave Nelson <davenelson@quinnemanuel.com> | Mark Anzani <anzani@us.ibm.com>; Kenneth Wildstein <kenw@us.ibm.com> | Nancy R Lewis <nlewis@us.ibm.com>; Todd Hutchen <hutchen@us.ibm.com>; Andrew J Bradfield <abrad@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com>; Brian P Verminski <verminski@us.ibm.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Rick Werder <rickwerder@quinnemanuel.com> | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2099 | | 2/23/2021 2:15 | | anzani@us.ibm.com | hutchen@us.ibm.com | abrad@us.ibm.com; verminski@us.ibm.com; kenw@us.ibm.com; nlewis@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 2100 | | 2/23/2021 15:16 | | anzani@us.ibm.com | abrad@us.ibm.com | kenw@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | seeking the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2101 | | 2/23/2021 15:28 | | kenw@us.ibm.com | Dave Nelson <davenelson@quinnemanuel.com> | Andrew J Bradfield <abrad@us.ibm.com>; Mark Anzani <anzani@us.ibm.com>; Todd Hutchen <hutchen@us.ibm.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Nancy R Lewis <nlewis@us.ibm.com>; Rick Werder <rickwerder@quinnemanuel.com>; Brian P Verminski <verminski@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2102 | | 2/23/2021 15:35 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2103 | | 2/23/2021 17:01 | | kenw@us.ibm.com | Rick Werder <rickwerder@quinnemanuel.com> | Dave Nelson <davenelson@quinnemanuel.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; anzani@us.ibm.com; abrad@us.ibm.com; nlewis@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2104 | | 2/23/2021 18:48 | | hutchen@us.ibm.com | kenw@us.ibm.com | verminski@us.ibm.com; nlewis@us.ibm.com; anzani@us.ibm.com | Attorney-Client | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 2105 | | 2/23/2021 21:04 | | anzani@us.ibm.com | chris.daser@de.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2106 | | 2/24/2021 16:25 | | hutchen@us.ibm.com | anzani@us.ibm.com | kenw@us.ibm.com; nlewis@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 2107 | | 2/24/2021 17:01 | | anzani@us.ibm.com | tilling@uk.ibm.com | wsmcphee@us.ibm.com; steve_wallin@uk.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2108 | | 2/24/2021 17:14 | | wsmcphee@us.ibm.com | tilling@uk.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm">; Steve Wallin <"cn=steve wallin/ou=uk/o=ibm@ibm">; "kenneth wildstein/white plains/ibm@ibmus" | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2109 | | 2/24/2021 17:14 | | wsmcphee@us.ibm.com | tilling@uk.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm">; Steve Wallin <"cn=steve wallin/ou=uk/o=ibm@ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus"> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2110 | | 2/24/2021 17:26 | | tilling@uk.ibm.com | wsmcphee@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm">; Steve Wallin <"cn=steve wallin/ou=uk/o=ibm@ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus"> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2111 | | 2/24/2021 17:48 | | wsmcphee@us.ibm.com | tilling@uk.ibm.com | anzani@us.ibm.com; steve_wallin@uk.ibm.com; kenw@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2112 | | 2/24/2021 17:53 | | tilling@uk.ibm.com | steve_wallin@uk.ibm.com | | Attorney-Client | Email | reflecting the legal advice of counsel | in anticipation of litigation |
| 2113 | | 2/24/2021 18:56 | | verminski@us.ibm.com | abrad@us.ibm.com | anzani@us.ibm.com; wsmcphee@us.ibm.com; wak@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 2114 | | 2/24/2021 20:55 | | wsmcphee@us.ibm.com | kenw@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2115 | | 2/24/2021 21:36 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm"> | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2116 | | 2/24/2021 21:43 | | anzani@us.ibm.com | nlewis@us.ibm.com | kenw@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2117 | | 2/25/2021 12:41 | | kenw@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2118 | | 2/25/2021 14:19 | | anzani@us.ibm.com | kenw@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 2119 | | 2/25/2021 19:54 | | kenw@us.ibm.com | hutchen@us.ibm.com | anzani@us.ibm.com; verminski@us.ibm.com; nlewis@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2120 | | 2/26/2021 15:11 | | anzani@us.ibm.com | nlewis@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2121 | | 2/26/2021 16:11 | | kenw@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2122 | | 2/26/2021 16:13 | | anzani@us.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2123 | | 2/26/2021 20:20 | | chris.meurer@us.ibm.com | anzani@us.ibm.com | abfitzg@us.ibm.com; samantha.jordan@ibm.com; cstinnett@us.ibm.com; brian.garback@us.ibm.com; mvandenbos@us.ibm.com | Attorney-Client | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 2124 | | 2/26/2021 20:37 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm@ibmus"> | | Attorney-Client; Work Product | Email | prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2125 | | 2/26/2021 21:12 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2126 | | 2/26/2021 23:58 | | nlewis@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2127 | | 2/27/2021 1:51 | | anzani@us.ibm.com | nlewis@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | | Privilege Description | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2128 | | 2/27/2021 10:23 | | fbohm@uk.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2129 | | 3/1/2021 20:48 | | anzani@us.ibm.com | abrad@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2130 | | 3/2/2021 4:00 | | anzani@us.ibm.com | chris.meurer@us.ibm.com | abfitzg@us.ibm.com; samantha.jordan@ibm.com; cstinnett@us.ibm.com; brian.garback@us.ibm.com; mvandenbos@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2131 | | 3/2/2021 12:43 | | chris.daser@de.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | seeking the legal advice of counsel | in anticipation of litigation |
| 2132 | | 3/2/2021 13:16 | | anzani@us.ibm.com | chris.daser@de.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2133 | | 3/2/2021 14:50 | | kenw@us.ibm.com | anzani@us.ibm.com; abrad@us.ibm.com; wsmcphee@us.ibm.com | nlewis@us.ibm.com | Attorney-Client | Email | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2134 | | 3/2/2021 17:27 | | kenw@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; nlewis@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking the legal advice of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2135 | | 3/2/2021 18:55 | | kenw@us.ibm.com | abrad@us.ibm.com | anzani@us.ibm.com; wsmcphee@us.ibm.com; nlewis@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking the legal advice of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2136 | | 3/2/2021 19:36 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2137 | | 3/3/2021 14:46 | | anzani@us.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; nlewis@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 2138 | | 3/3/2021 14:57 | | kenw@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; nlewis@us.ibm.com | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2139 | | 3/3/2021 18:44 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2140 | | 3/3/2021 18:54 | | kenw@us.ibm.com | abrad@us.ibm.com | anzani@us.ibm.com; wsmcphee@us.ibm.com; nlewis@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; seeking the legal advice of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2141 | | 3/3/2021 21:45 | | hutchen@us.ibm.com | anzani@us.ibm.com | kenw@us.ibm.com; abrad@us.ibm.com; verminski@us.ibm.com; nlewis@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2142 | | 3/5/2021 1:08 | | seroeder@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2143 | | 3/5/2021 1:16 | | vivenza@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2144 | | 3/5/2021 1:55 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2145 | | 3/6/2021 0:42 | | anzani@us.ibm.com | hutchen@us.ibm.com | abrad@us.ibm.com; verminski@us.ibm.com; kenw@us.ibm.com; nlewis@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2146 | | 3/6/2021 0:48 | | anzani@us.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2147 | | 3/6/2021 2:33 | WKinnaman | | | | Attorney-Client; Work Product | Spreadsheet | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2148 | | 3/6/2021 2:41 | WKinnaman | | | | Attorney-Client; Work Product | Spreadsheet | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2149 | | 3/6/2021 2:50 | WKinnaman | | | | Attorney-Client; Work Product | Spreadsheet | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2150 | | 3/6/2021 3:06 | WKinnaman | | | | Attorney-Client; Work Product | Spreadsheet | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2151 | | 3/8/2021 2:50 | WKinnaman | | | | Attorney-Client; Work Product | Spreadsheet | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2152 | | 3/8/2021 14:10 | | wak@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2153 | | 3/8/2021 14:52 | WKinnaman | | | | Attorney-Client; Work Product | Spreadsheet | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2154 | | 3/8/2021 14:56 | WKinnaman | | | | Attorney-Client; Work Product | Spreadsheet | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2155 | | 3/8/2021 15:10 | | wak@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2156 | | 3/8/2021 15:13 | | wak@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2157 | | 3/8/2021 15:18 | | anzani@us.ibm.com | kenw@us.ibm.com | nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2158 | | 3/8/2021 15:31 | | kenw@us.ibm.com | anzani@us.ibm.com | nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2159 | | 3/8/2021 19:21 | | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | wak@us.ibm.com | | Attorney-Client; Work Product | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2160 | | 3/8/2021 19:42 | | wak@us.ibm.com | wak@us.ibm.com | | Attorney-Client; Work Product | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2161 | | 3/8/2021 20:28 | WKinnaman | | | | Attorney-Client; Work Product | Spreadsheet | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2162 | | 3/8/2021 20:44 | | anzani@us.ibm.com | Dave Nelson <davenelson@quinnemanuel.com> | kenw@us.ibm.com; wsmcphee@us.ibm.com | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2163 | | 3/8/2021 21:45 | | Dave Nelson <davenelson@quinnemanuel.com> | Mark Anzani <anzani@us.ibm.com> | Kenneth Wildstein <kenw@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2164 | | 3/8/2021 21:59 | | anzani@us.ibm.com | Dave Nelson <davenelson@quinnemanuel.com> | Kenneth Wildstein <kenw@us.ibm.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Bill McPhee <wsmcphee@us.ibm.com> | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2165 | | 3/9/2021 1:10 | WKinnaman | | | | Attorney-Client; Work Product | Spreadsheet | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2166 | | 3/9/2021 3:59 | | verminski@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2167 | | 3/9/2021 10:40 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2168 | | 3/9/2021 14:30 | | wak@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2169 | | 3/10/2021 2:45 | | anzani@us.ibm.com | kenw@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com; verminski@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2170 | | 3/10/2021 11:55 | | kenw@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2171 | | 3/10/2021 12:00 | | kenw@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2172 | | 3/10/2021 13:20 | | anzani@us.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared at the request of counsel | in anticipation of litigation |
| 2173 | | 3/10/2021 13:46 | | kenw@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2174 | | 3/11/2021 14:23 | | anzani@us.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; verminski@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 2175 | | 3/11/2021 15:53 | | nlewis@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm"> | | Attorney-Client | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 2176 | | 3/11/2021 15:57 | | Dave Nelson <davenelson@quinnemanuel.com> | Kenneth Wildstein <kenw@us.ibm.com>; Rick Werder <rickwerder@quinnemanuel.com> | Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Mark Anzani <anzani@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 2177 | | 3/11/2021 19:34 | | wsmcphee@us.ibm.com | kenw@us.ibm.com | Dave Nelson <davenelson@quinnemanuel.com>; Mark Anzani <anzani@us.ibm.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Rick Werder <rickwerder@quinnemanuel.com> | Attorney-Client | Email chain | containing the legal advice of counsel | in anticipation of litigation |
| 2178 | | 3/11/2021 21:09 | | kenw@us.ibm.com | Brian P Verminski <"cn=brian p verminski/ou=watson/o=ibm@ibm"> | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibm"> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2179 | | 3/11/2021 22:05 | | wsmcphee@us.ibm.com | Dave Nelson <davenelson@quinnemanuel.com> | Mark Anzani <anzani@us.ibm.com>; Kenneth Wildstein <kenw@us.ibm.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Rick Werder <rickwerder@quinnemanuel.com> | Attorney-Client | Email chain | containing the legal advice of counsel | in anticipation of litigation |
| 2180 | | 3/11/2021 22:07 | | anzani@us.ibm.com | Dave Nelson <davenelson@quinnemanuel.com> | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibm">; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Rick Werder <rickwerder@quinnemanuel.com> | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 2181 | | 3/11/2021 22:37 | | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | 'Bill McPhee' <wsmcphee@us.ibm.com>; Dave Nelson <davenelson@quinnemanuel.com> | Mark Anzani <anzani@us.ibm.com>; Kenneth Wildstein <kenw@us.ibm.com>; Rick Werder <rickwerder@quinnemanuel.com> | Attorney-Client | Email chain | containing the legal advice of counsel | in anticipation of litigation |
| 2182 | | 3/11/2021 22:44 | | kenw@us.ibm.com | Dave Nelson <davenelson@quinnemanuel.com> | Mark Anzani <anzani@us.ibm.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Rick Werder <rickwerder@quinnemanuel.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2183 | | 3/11/2021 22:51 | | Dave Nelson <davenelson@quinnemanuel.com> | Kenneth Wildstein <kenw@us.ibm.com> | Mark Anzani <anzani@us.ibm.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Rick Werder <rickwerder@quinnemanuel.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | containing the legal advice of counsel | in anticipation of litigation |
| 2184 | | 3/12/2021 0:06 | | kenw@us.ibm.com | Dave Nelson <davenelson@quinnemanuel.com> | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm">; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Rick Werder <rickwerder@quinnemanuel.com>; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm"> | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2185 | | 3/12/2021 0:27 | | Dave Nelson <davenelson@quinnemanuel.com> | Kenneth Wildstein <kenw@us.ibm.com> | Mark Anzani <anzani@us.ibm.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Rick Werder <rickwerder@quinnemanuel.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | containing the legal advice of counsel | in anticipation of litigation |
| 2186 | | 3/15/2021 12:09 | | anzani@us.ibm.com | susan.garden@de.ibm.com | chris.daser@de.ibm.com | Attorney-Client | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 2187 | | 3/15/2021 14:14 | | kenw@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2188 | | 3/15/2021 14:28 | | anzani@us.ibm.com | kenw@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2189 | | 3/15/2021 15:55 | | anzani@us.ibm.com | chris.daser@de.ibm.com | susan.garden@de.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2190 | | 3/15/2021 17:45 | | Dave Nelson <davenelson@quinnemanuel.com> | Kenneth Wildstein <kenw@us.ibm.com> | Nancy R Lewis <nlewis@us.ibm.com>; Brian P Verminski <verminski@us.ibm.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Rick Werder <rickwerder@quinnemanuel.com>; Mark Anzani <anzani@us.ibm.com> | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2191 | | 3/15/2021 18:45 | | Rick Werder <rickwerder@quinnemanuel.com> | Dave Nelson <davenelson@quinnemanuel.com> | Kenneth Wildstein <kenw@us.ibm.com>; Nancy R Lewis <nlewis@us.ibm.com>; Brian P Verminski <verminski@us.ibm.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Mark Anzani <anzani@us.ibm.com> | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2192 | | 3/16/2021 12:54 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2193 | | 3/16/2021 12:56 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding employee relations matters |
| 2194 | | 3/16/2021 13:58 | | pete.chard@uk.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm"> | Claudia Brind-Woody <"cn=claudia brind-woody/ou=uk/o=ibm@ibm"> | Attorney-Client | Email chain | seeking the legal advice of counsel | in anticipation of litigation |
| 2195 | | 3/16/2021 16:13 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm@ibmus"> | | Attorney-Client; Work Product | Email | prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2196 | | 3/16/2021 16:13 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | Dave Nelson <davenelson@quinnemanuel.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Rick Werder <rickwerder@quinnemanuel.com> | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2197 | | 3/16/2021 16:42 | | anzani@us.ibm.com | pete.chard@uk.ibm.com | claudia.brind-woody@uk.ibm.com | Attorney-Client | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 2198 | | 3/16/2021 20:38 | | matsakis@us.ibm.com | anzani@us.ibm.com | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Bruce Naylor <"cn=bruce naylor/ou=santa teresa/o=ibm@ibm">; John Tilling <"cn=john tilling/ou=uk/o=ibm@ibm">; Maria Tzortzatos <"cn=maria tzortzatos/ou=poughkeepsie/o=ibm@ibmus">; Reid Copeland <"cn=reid copeland/ou=toronto/o=ibm@ibm">; Sharon E Roeder <"cn=sharon e roeder/ou=santa teresa/o=ibm@ibm"> | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2199 | | 3/16/2021 22:01 | | hutchen@us.ibm.com | anzani@us.ibm.com | nlewis@us.ibm.com; verminski@us.ibm.com; kenw@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 2200 | | 3/17/2021 0:55 | | anzani@us.ibm.com | hutchen@us.ibm.com | verminski@us.ibm.com; kenw@us.ibm.com; nlewis@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared at the request of counsel | in anticipation of litigation |
| 2201 | | 3/17/2021 1:05 | | anzani@us.ibm.com | matsakis@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2202 | | 3/17/2021 14:30 | | seroeder@us.ibm.com | tilling@uk.ibm.com | anzani@us.ibm.com; abrad@us.ibm.com; wsmcphee@us.ibm.com; naylorb@us.ibm.com; mariat@us.ibm.com; matsakis@us.ibm.com; rcopelan@ca.ibm.com; vivenza@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2203 | | 3/18/2021 2:29 | | anzani@us.ibm.com | chris.daser@de.ibm.com | susan.garden@de.ibm.com | Attorney-Client | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 2204 | | 3/18/2021 9:04 | | nicholas.dowling@ibm.com | anzani@us.ibm.com | nlewis@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2205 | | 3/18/2021 11:39 | | anzani@us.ibm.com | nicholas.dowling@ibm.com | nlewis@us.ibm.com | Work Product | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2206 | | 3/18/2021 19:06 | | wsmcphee@us.ibm.com | "kenneth wildstein/white plains/ibm@ibmus" | anzani@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2207 | | 3/18/2021 19:06 | | wsmcphee@us.ibm.com | Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus"> | anzani@us.ibm.com | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2208 | | 3/18/2021 20:34 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2209 | | 3/21/2021 1:09 | | anzani@us.ibm.com | Charles Webb <"cn=charles webb/ou=poughkeepsie/o=ibm@ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2210 | | 3/21/2021 13:53 | | anzani@us.ibm.com | wsmcphee@us.ibm.com; cfw@us.ibm.com | abrad@us.ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2211 | | 3/21/2021 13:57 | | anzani@us.ibm.com | cfw@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2212 | | 3/21/2021 15:40 | | abrad@us.ibm.com | wsmcphee@us.ibm.com; cfw@us.ibm.com | abrad@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2213 | | 3/21/2021 19:51 | | cfw@us.ibm.com | wsmcphee@us.ibm.com; cfw@us.ibm.com | abrad@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2214 | | 3/21/2021 19:52 | | cfw@us.ibm.com | anzani@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 2215 | | 3/22/2021 14:38 | Bill McPhee | | | | Attorney-Client; Work Product | Draft Letter | prepared by and reflecting the mental impressions of counsel | regarding other litigation or anticipated litigation |
| 2216 | | 3/22/2021 14:44 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2217 | | 3/22/2021 14:50 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2218 | | 3/22/2021 16:39 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2219 | | 3/22/2021 17:22 | | kenw@us.ibm.com | Dave Nelson <davenelson@quinnemanuel.com> | anzani@us.ibm.com | Attorney-Client | Email | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2220 | | 3/22/2021 17:31 | | anzani@us.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; bgascoyne@uk.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; emma.wright@uk.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2221 | | 3/22/2021 17:31 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2222 | | 3/22/2021 17:36 | | wsmcphee@us.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; anzani@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 2223 | | 3/22/2021 17:36 | | wsmcphee@us.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; anzani@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2224 | | 3/22/2021 17:43 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel | in anticipation of litigation |
| 2225 | | 3/22/2021 17:44 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2226 | | 3/22/2021 19:46 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm"> | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm"> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2227 | | 3/22/2021 19:48 | | kenw@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm"> | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; Belinda Gascoyne <"cn=belinda gascoyne/ou=uk/o=ibm@ibm">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Brian P Verminski <"cn=brian p verminski/ou=watson/o=ibm@ibm">; Emma Wright <"cn=emma wright/ou=uk/o=ibm@ibm">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibm">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibm"> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2228 | | 3/22/2021 21:43 | WKinnaman | | | | Attorney-Client; Work Product | Memorandum | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2229 | | 3/23/2021 12:45 | | danp@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibmus">; Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibmus">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Brian M Yaeger <"cn=brian m yaeger/ou=poughkeepsie/o=ibm@ibmus">; Brian P Verminski <"cn=brian p verminski/ou=watson/o=ibm@ibmus">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibmus">; Sirpa Kuisma <"cn=sirpa kuisma/ou=germany/o=ibm@ibmde">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibmus">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibmus">; Anthony Gargano <"cn=anthony gargano/ou=somers/o=ibm@ibmus">; Jon J Bancone <"cn=jon j bancone/ou=somers/o=ibm@ibmus">; Richard Lau <"cn=richard lau/ou=thornwood/o=ibm@ibmus">; Ross A Mauri <"cn=ross a mauri/ou=poughkeepsie/o=ibm@ibmus">; Michael Desens <"cn=michael desens/ou=poughkeepsie/o=ibm@ibmus">; Barry M Baker <"cn=barry m baker/ou=poughkeepsie/o=ibm@ibmus">; Kristie LeRoy <"cn=kristie leroy/ou=poughkeepsie/ou=contr/o=ibm@ibmus">; Michele Curatolo <"cn=michele curatolo/ou=poughkeepsie/ou=contr/o=ibm@ibmus">; Reid C Rose <"cn=reid c rose/ou=southfield/o=ibm@ibmus">; Indira Bachelet <"cn=indira bachelet/ou=poughkeepsie/ou=contr/o=ibm@ibmus">; Christian Daser <"cn=christian daser/ou=germany/o=ibm@ibmde">; Carlo Caprini <"cn=carlo caprini/ou=switzerland/o=ibm@ibmch">; Beatrice Herve-Labbe <"cn=beatrice herve-labbe/ou=france/o=ibm@ibmfr">; Tom Ross <"cn=tom ross/ou=santa teresa/o=ibm@ibmus">; Raymond Mak <"cn=raymond mak/ou=toronto/o=ibm@ibmca">; Roland Koo <"cn=roland koo/ou=toronto/o=ibm@ibmca">; Robert R Rogers <"cn=robert r rogers/ou=endicott/o=ibm@ibmus">; Betty Patterson <"cn=betty patterson/ou=santa teresa/o=ibm@ibmus">; Bruce Naylor <"cn=bruce naylor/ou=santa teresa/o=ibm@ibmus">; Carlos Alvarado <"cn=carlos alvarado/ou=silicon valley/o=ibm@ibmus">; Rasha Dwidar <"cn=rasha dwidar/ou=silicon valley/o=ibm@ibmus">; Ian J Mitchell <"cn=ian j mitchell/ou=uk/o=ibm@ibmgb">; Brenton F Belmar <"cn=brenton f belmar/ou=poughkeepsie/o=ibm@ibmus">; Jonathan D Bradbury <"cn=jonathan d bradbury/ou=poughkeepsie/o=ibm@ibmus">; Shereen Ghobrial <"cn=shereen | blaustei@us.ibm.com; kenw@us.ibm.com | Attorney-Client | Email | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 2230 | | 3/23/2021 14:24 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm@ibmus"> | | Attorney-Client; Work Product | Email | prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2231 | | 3/23/2021 14:42 | | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm"> | wsmcphee@us.ibm.com; cfw@us.ibm.com; kenw@us.ibm.com; wak@us.ibm.com | abrad@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2232 | | 3/23/2021 15:12 | | wak@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | reflecting the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2233 | | 3/23/2021 15:14 | | wak@us.ibm.com | wsmcphee@us.ibm.com | Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm"> | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel | in anticipation of litigation |
| 2234 | | 3/23/2021 20:55 | WKinnaman | | | | Attorney-Client; Work Product | Memorandum | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2235 | | 3/23/2021 23:37 | | abrad@us.ibm.com | anzani@us.ibm.com | nlewis@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2236 | | 3/24/2021 1:52 | | anzani@us.ibm.com | nlewis@us.ibm.com | abrad@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2237 | | 3/24/2021 11:51 | | wak@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | reflecting the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2238 | | 3/24/2021 11:54 | | wak@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2239 | | 3/24/2021 14:06 | | wak@us.ibm.com | wsmcphee@us.ibm.com | verminski@us.ibm.com; mpepper@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel | in anticipation of litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2240 | | 3/24/2021 15:03 | | anzani@us.ibm.com | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm">; Bruce Naylor <"cn=bruce naylor/ou=santa teresa/o=ibm@ibm">; John Tilling <"cn=john tilling/ou=uk/o=ibm@ibm">; Maria Tzortzatos <"cn=maria tzortzatos/ou=poughkeepsie/o=ibm@ibmus">; Nicholas C Matsakis <"cn=nicholas c matsakis/ou=poughkeepsie/o=ibm@ibm">; Reid Copeland <"cn=reid copeland/ou=toronto/o=ibm@ibm">; Richard Vivenza <"cn=richard vivenza/ou=silicon valley/o=ibm@ibm">; Sharon E Roeder <"cn=sharon e roeder/ou=santa teresa/o=ibm@ibm"> | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2241 | | 3/24/2021 15:41 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | reflecting the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2242 | | 3/24/2021 16:34 | | cfw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | reflecting the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2243 | | 3/24/2021 17:45 | | wak@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | reflecting the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2244 | | 3/24/2021 22:26 | | anzani@us.ibm.com | chris.daser@de.ibm.com | susan.garden@de.ibm.com | Attorney-Client | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 2245 | | 3/25/2021 11:28 | | anzani@us.ibm.com | susan.garden@de.ibm.com | chris.daser@de.ibm.com | Attorney-Client | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 2246 | | 3/25/2021 12:48 | | kenw@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2247 | | 3/25/2021 13:36 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2248 | | 3/25/2021 13:39 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 2249 | | 3/25/2021 15:49 | | kenw@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2250 | | 3/25/2021 19:21 | | chris.daser@de.ibm.com | anzani@us.ibm.com | susan.garden@de.ibm.com | Attorney-Client | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 2251 | | 3/25/2021 20:06 | | kenw@us.ibm.com | abrad@us.ibm.com | wsmcphee@us.ibm.com; anzani@us.ibm.com | Attorney-Client | Email | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2252 | | 3/25/2021 20:12 | | wsmcphee@us.ibm.com | Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus"> | abrad@us.ibm.com; anzani@us.ibm.com | Attorney-Client | Email | containing the legal advice of counsel | in anticipation of litigation |
| 2253 | | 3/25/2021 20:53 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm"> | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm"> | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2254 | | 3/25/2021 21:25 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus"> | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 2255 | | 3/25/2021 21:34 | | kenw@us.ibm.com | anzani@us.ibm.com | wsmcphee@us.ibm.com; abrad@us.ibm.com | Attorney-Client | Email | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2256 | | 3/26/2021 12:38 | | anzani@us.ibm.com | nlewis@us.ibm.com | verminski@us.ibm.com; mpepper@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | regarding other litigation or anticipated litigation |
| 2257 | | 3/26/2021 12:43 | | anzani@us.ibm.com | bgascoyne@uk.ibm.com; emma.wright@uk.ibm.com | verminski@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | regarding other litigation or anticipated litigation |
| 2258 | | 3/26/2021 12:54 | | wsmcphee@us.ibm.com | Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus"> | | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 2259 | | 3/26/2021 13:19 | | nlewis@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm"> | Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibm">; Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Brian P Verminski <"cn=brian p verminski/ou=watson/o=ibm@ibm">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibm"> | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 2260 | | 3/26/2021 15:06 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm@ibmus"> | | Attorney-Client; Work Product | Email | prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2261 | | 3/26/2021 15:06 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2262 | | 3/27/2021 2:41 | | mcohn@us.ibm.com | abfitzg@us.ibm.com; barryl@us.ibm.com; chris.meurer@us.ibm.com; cstinnett@us.ibm.com; dvrosa@us.ibm.com; dorothy.copeland@ibm.com; jacob.cotumaccio@ibm.com; walshk@us.ibm.com; anzani@us.ibm.com; pyacosta@us.ibm.com; relson@us.ibm.com; rakohle@us.ibm.com | varianj@us.ibm.com; samantha.jordan@ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2263 | | 3/27/2021 21:47 | | wsmcphee@us.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; anzani@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2264 | | 3/27/2021 21:47 | | wsmcphee@us.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; anzani@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2265 | | 3/27/2021 22:22 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel | in anticipation of litigation |
| 2266 | | 3/27/2021 22:22 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel | in anticipation of litigation |
| 2267 | | 3/27/2021 23:20 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2268 | | 3/27/2021 23:20 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2269 | | 3/28/2021 0:25 | | rcopelan@ca.ibm.com | wsmcphee@us.ibm.com | abrad@us.ibm.com; anzani@us.ibm.com; rmak@ca.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2270 | | 3/28/2021 13:26 | | wsmcphee@us.ibm.com | rcopelan@ca.ibm.com | abrad@us.ibm.com; anzani@us.ibm.com; rmak@ca.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2271 | | 3/28/2021 19:50 | | wsmcphee@us.ibm.com | Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus"> | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2272 | | 3/28/2021 20:43 | | rmak@ca.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2273 | | 3/28/2021 21:16 | | rmak@ca.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm"> | Reid Copeland <"cn=reid copeland/ou=toronto/o=ibm@ibm">; Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm"> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2274 | | 3/29/2021 0:49 | | abrad@us.ibm.com | verminski@us.ibm.com | wsmcphee@us.ibm.com; kenw@us.ibm.com; anzani@us.ibm.com; nlewis@us.ibm.com; mpepper@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 2275 | | 3/29/2021 1:03 | | rcopelan@ca.ibm.com | rmak@ca.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; anzani@us.ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel | in anticipation of litigation |
| 2276 | | 3/29/2021 1:03 | | rcopelan@ca.ibm.com | rmak@ca.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; anzani@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2277 | | 3/29/2021 12:19 | | anzani@us.ibm.com | nlewis@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; kenw@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 2278 | | 3/29/2021 12:28 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm@ibmus"> | | Attorney-Client; Work Product | Email | prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2279 | | 3/29/2021 12:46 | | wsmcphee@us.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; anzani@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2280 | | 3/29/2021 12:46 | | wsmcphee@us.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; anzani@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2281 | | 3/29/2021 12:49 | | wsmcphee@us.ibm.com | rcopelan@ca.ibm.com | rmak@ca.ibm.com; abrad@us.ibm.com; anzani@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2282 | | 3/29/2021 12:50 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2283 | | 3/29/2021 13:34 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm"> | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm"> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | | Privilege Description | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2284 | | 3/29/2021 14:29 | | kenw@us.ibm.com | wsmcphee@us.ibm.com; anzani@us.ibm.com; abrad@us.ibm.com | | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2285 | | 3/29/2021 14:30 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2286 | | 3/29/2021 21:48 | | rmak@ca.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm"> | Reid Copeland <"cn=reid copeland/ou=toronto/o=ibm@ibm">; Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm"> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2287 | | 3/29/2021 22:21 | | anzani@us.ibm.com | hutchen@us.ibm.com | abrad@us.ibm.com; verminski@us.ibm.com; kenw@us.ibm.com; nlewis@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2288 | | 3/29/2021 22:54 | | verminski@us.ibm.com | abrad@us.ibm.com | wsmcphee@us.ibm.com; kenw@us.ibm.com; anzani@us.ibm.com; nlewis@us.ibm.com; mpepper@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2289 | | 3/30/2021 13:29 | | kenw@us.ibm.com | hutchen@us.ibm.com; nlewis@us.ibm.com; verminski@us.ibm.com | wsmcphee@us.ibm.com; anzani@us.ibm.com; abrad@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2290 | | 3/31/2021 13:00 | | Box Updates <noreply@box.com> | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2291 | | 3/31/2021 18:26 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm@ibmus"> | | Attorney-Client; Work Product | Email | prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2292 | | 3/31/2021 19:08 | | wak@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | reflecting the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2293 | | 3/31/2021 19:10 | | wak@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | containing the legal advice of counsel | in anticipation of litigation |
| 2294 | | 4/1/2021 17:56 | | nicholas.dowling@ibm.com | fiocchimar@it.ibm.com | anzani@us.ibm.com; nlewis@us.ibm.com | Work Product | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2295 | | 4/1/2021 19:58 | Bill McPhee | | | | Attorney-Client; Work Product | Draft Letter | prepared by and reflecting the mental impressions of counsel | regarding other litigation or anticipated litigation |
| 2296 | | 4/1/2021 20:10 | | verminski@us.ibm.com | abrad@us.ibm.com | anzani@us.ibm.com; wsmcphee@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2297 | | 4/2/2021 9:21 | | fiocchimar@it.ibm.com | Nicholas Dowling <"cn=nicholas dowling/ou=uk/o=ibm@ibm"> | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibm"> | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2298 | | 4/2/2021 15:42 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2299 | | 4/2/2021 16:22 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2300 | | 4/2/2021 18:09 | | wsmcphee@us.ibm.com | kenw@us.ibm.com | Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Dave Nelson <davenelson@quinnemanuel.com>; Rick Werder <rickwerder@quinnemanuel.com> | Attorney-Client | Email chain | containing the legal advice of counsel | in anticipation of litigation |
| 2301 | | 4/5/2021 12:00 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2302 | | 4/5/2021 12:09 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2303 | | 4/5/2021 15:46 | | carolann@us.ibm.com | Rick Werder <rickwerder@quinnemanuel.com> | Mark Anzani <anzani@us.ibm.com>; Dave Nelson <davenelson@quinnemanuel.com>; Joseph Thomas <josephthomas@quinnemanuel.com>; Kate Vernon <katevernon@quinnemanuel.com>; Kenneth Wildstein <kenw@us.ibm.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; "nicholas.saunders@brickcourt.co.uk." <nicholas.saunders@brickcourt.co.uk>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | containing the legal advice of counsel | in anticipation of litigation |
| 2304 | | 4/5/2021 15:48 | | Rick Werder <rickwerder@quinnemanuel.com> | Carolann Wilson <carolann@us.ibm.com> | Mark Anzani <anzani@us.ibm.com>; Dave Nelson <davenelson@quinnemanuel.com>; Joseph Thomas <josephthomas@quinnemanuel.com>; Kate Vernon <katevernon@quinnemanuel.com>; Kenneth Wildstein <kenw@us.ibm.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; "nicholas.saunders@brickcourt.co.uk." <nicholas.saunders@brickcourt.co.uk>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | containing the legal advice of counsel | in anticipation of litigation |
| 2305 | | 4/5/2021 16:16 | | anzani@us.ibm.com | rmak@ca.ibm.com | wsmcphee@us.ibm.com; rcopelan@ca.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel | in anticipation of litigation |
| 2306 | | 4/5/2021 17:02 | | pete.chard@uk.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm"> | Claudia Brind-Woody <"cn=claudia brind-woody/ou=uk/o=ibm@ibm"> | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2307 | | 4/7/2021 10:41 | | Box Updates <noreply@box.com> | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2308 | | 4/7/2021 13:19 | | kenw@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; kenw@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2309 | | 4/8/2021 13:18 | | kenw@us.ibm.com | anzani@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2310 | | 4/8/2021 19:35 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2311 | | 4/13/2021 19:04 | | kenw@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm"> | | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2312 | | 4/14/2021 12:54 | | anzani@us.ibm.com | kenw@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2313 | | 4/14/2021 13:17 | | kenw@us.ibm.com | anzani@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2314 | | 4/14/2021 14:45 | | | | | Attorney-Client; Work Product | Markups | reflecting the legal advice of counsel | in anticipation of litigation |
| 2315 | | 4/14/2021 15:06 | | anzani@us.ibm.com | wsmcphee@us.ibm.com; cfw@us.ibm.com | abrad@us.ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2316 | | 4/14/2021 15:11 | | wsmcphee@us.ibm.com | wsmcphee@us.ibm.com; cfw@us.ibm.com | abrad@us.ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel | in anticipation of litigation |
| 2317 | | 4/14/2021 15:11 | | anzani@us.ibm.com | wsmcphee@us.ibm.com; rcopelan@ca.ibm.com | abrad@us.ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2318 | | 4/14/2021 18:42 | | anzani@us.ibm.com | Dave Nelson <davenelson@quinnemanuel.com> | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2319 | | 4/14/2021 18:46 | | anzani@us.ibm.com | Robert Soprano <robsoprano@gmail.com> | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2320 | | 4/14/2021 19:46 | | Dave Nelson <davenelson@quinnemanuel.com> | Mark Anzani <anzani@us.ibm.com> | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 2321 | | 4/14/2021 19:47 | | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Dave Nelson <davenelson@quinnemanuel.com>; Mark Anzani <anzani@us.ibm.com> | | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 2322 | | 4/14/2021 23:51 | | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm"> | wsmcphee@us.ibm.com; cfw@us.ibm.com; wak@us.ibm.com; wkinnaman@gmail.com | abrad@us.ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel | in anticipation of litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | | Privilege Description | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2323 | | 4/15/2021 0:12 | jakim | | | | Attorney-Client; Work Product | Draft Filing | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2324 | | 4/16/2021 17:03 | | william.kinnaman@ibm.com | Brian P Verminski <"cn=brian p verminski/ou=watson/o=ibm@ibm"> | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibm">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibm"> | Attorney-Client | Email chain | containing the legal advice of counsel | in anticipation of litigation |
| 2325 | | 4/16/2021 17:18 | | wsmcphee@us.ibm.com | verminski@us.ibm.com | abrad@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; anzani@us.ibm.com; william.kinnaman@ibm.com; nlewis@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2326 | | 4/16/2021 17:20 | | mpepper@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | reflecting the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2327 | | 4/16/2021 17:29 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | reflecting the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2328 | | 4/16/2021 17:31 | | william.kinnaman@ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | reflecting the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2329 | | 4/16/2021 18:05 | | verminski@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | reflecting the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2330 | | 4/16/2021 18:17 | | nlewis@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | reflecting the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2331 | | 4/16/2021 22:02 | Reid Copeland | | | | Attorney-Client; Work Product | Memorandum | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2332 | | 4/19/2021 12:14 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2333 | | 4/20/2021 13:23 | | anzani@us.ibm.com | kenw@us.ibm.com | hutchen@us.ibm.com; wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 2334 | | 4/20/2021 14:52 | | hutchen@us.ibm.com | kenw@us.ibm.com | anzani@us.ibm.com; wsmcphee@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2335 | | 4/21/2021 13:17 | | anzani@us.ibm.com | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm">; Bruce Naylor <"cn=bruce naylor/ou=santa teresa/o=ibm@ibm">; John Tilling <"cn=john tilling/ou=uk/o=ibm@ibm">; Maria Tzortzatos <"cn=maria tzortzatos/ou=poughkeepsie/o=ibm@ibmus">; Nicholas C Matsakis <"cn=nicholas c matsakis/ou=poughkeepsie/o=ibm@ibm">; Reid Copeland <"cn=reid copeland/ou=toronto/o=ibm@ibm">; Richard Vivenza <"cn=richard vivenza/ou=silicon valley/o=ibm@ibm">; Sharon E Roeder <"cn=sharon e roeder/ou=santa teresa/o=ibm@ibm"> | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2336 | | 4/21/2021 14:29 | | abrad@us.ibm.com | tilling@uk.ibm.com | anzani@us.ibm.com; wsmcphee@us.ibm.com; fbohm@uk.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2337 | | 4/24/2021 13:06 | | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm"> | abrad@us.ibm.com; wsmcphee@us.ibm.com; cfw@us.ibm.com; william.kinnaman@ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel | in anticipation of litigation |
| 2338 | | 4/24/2021 17:41 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | reflecting the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2339 | | 4/24/2021 20:03 | | cfw@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; cfw@us.ibm.com; william.kinnaman@ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel | in anticipation of litigation |
| 2340 | | 4/24/2021 21:09 | Reid Copeland | | | | Attorney-Client; Work Product | Memorandum | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2341 | | 4/24/2021 22:39 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | reflecting the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2342 | | 4/26/2021 16:19 | | rcopelan@ca.ibm.com | wsmcphee@us.ibm.com | abrad@us.ibm.com; anzani@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2343 | | 4/28/2021 12:34 | | verminski@us.ibm.com | abrad@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibm">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibm">; Sirpa Kuisma <"cn=sirpa kuisma/ou=germany/o=ibm@ibmde">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibm">; William Kinnaman <"cn=william kinnaman/ou=us/ou=contr/o=ibm@ibm"> | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 2344 | | 4/28/2021 13:24 | | kenw@us.ibm.com | hutchen@us.ibm.com; nlewis@us.ibm.com; verminski@us.ibm.com; anzani@us.ibm.com; abrad@us.ibm.com; wsmcphee@us.ibm.com | emma.wright@uk.ibm.com; bgascoyne@uk.ibm.com; andrew_stooke@uk.ibm.com; Dave Nelson <davenelson@quinnemanuel.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Rick Werder <rickwerder@quinnemanuel.com> | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2345 | | 4/28/2021 15:01 | Reid Copeland | | | | Attorney-Client; Work Product | Memorandum | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2346 | | 4/28/2021 15:03 | John Tilling | | | | Attorney-Client; Work Product | Memorandum | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2347 | | 4/28/2021 15:53 | | anzani@us.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; andrew_stooke@uk.ibm.com; bgascoyne@uk.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; Dave Nelson <davenelson@quinnemanuel.com>; emma.wright@uk.ibm.com; nlewis@us.ibm.com; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Rick Werder <rickwerder@quinnemanuel.com>; hutchen@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 2348 | | 4/28/2021 16:10 | | abrad@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2349 | | 4/28/2021 19:13 | Reid Copeland | | | | Attorney-Client; Work Product | Memorandum | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2350 | | 4/29/2021 0:22 | | Dave Nelson <davenelson@quinnemanuel.com> | Mark Anzani <anzani@us.ibm.com>; Kenneth Wildstein <kenw@us.ibm.com> | Andrew J Bradfield <abrad@us.ibm.com>; Andrew Stooke <andrew_stooke@uk.ibm.com>; Belinda Gascoyne <bgascoyne@uk.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com>; Brian P Verminski <verminski@us.ibm.com>; Emma Wright <emma.wright@uk.ibm.com>; Nancy R Lewis <nlewis@us.ibm.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Rick Werder <rickwerder@quinnemanuel.com>; Todd Hutchen <hutchen@us.ibm.com> | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2351 | | 4/29/2021 18:40 | | william.kinnaman@ibm.com | verminski@us.ibm.com | wsmcphee@us.ibm.com; abrad@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; anzani@us.ibm.com; nlewis@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 2352 | | 4/29/2021 20:54 | | wsmcphee@us.ibm.com | rcopelan@ca.ibm.com | anzani@us.ibm.com | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 2353 | | 4/29/2021 21:33 | | rcopelan@ca.ibm.com | wsmcphee@us.ibm.com | anzani@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2354 | | 4/30/2021 16:09 | | kenw@us.ibm.com | anzani@us.ibm.com; abrad@us.ibm.com; wsmcphee@us.ibm.com | 'Nathan Hamstra' <nathanhamstra@quinnemanuel.com> | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2355 | | 4/30/2021 16:30 | Dave Nelson | | | | Attorney-Client; Work Product | Draft Letter | prepared by and reflecting the mental impressions of counsel | regarding other litigation or anticipated litigation |
| 2356 | | 4/30/2021 18:52 | Reid Copeland | | | | Attorney-Client; Work Product | Memorandum | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2357 | | 4/30/2021 19:55 | | rcopelan@ca.ibm.com | wsmcphee@us.ibm.com | anzani@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2358 | | 5/3/2021 15:13 | | abrad@us.ibm.com | nlewis@us.ibm.com | hutchen@us.ibm.com; verminski@us.ibm.com; kenw@us.ibm.com; anzani@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | | Privilege Description | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2359 | | 5/4/2021 11:26 | | anzani@us.ibm.com | bgascoyne@uk.ibm.com | abrad@us.ibm.com; andrew_stooke@uk.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; emma.wright@uk.ibm.com; kenw@us.ibm.com; vonpoelnitz@de.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 2360 | | 5/4/2021 11:30 | | anzani@us.ibm.com | Dave Nelson <davenelson@quinnemanuel.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com> | kenw@us.ibm.com | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 2361 | | 5/4/2021 13:05 | | kenw@us.ibm.com | bgascoyne@uk.ibm.com | abrad@us.ibm.com; andrew_stooke@uk.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; emma.wright@uk.ibm.com; vonpoelnitz@de.ibm.com; anzani@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2362 | | 5/4/2021 18:40 | | wsmcphee@us.ibm.com | elderon@us.ibm.com | abrad@us.ibm.com; anzani@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2363 | | 5/4/2021 19:53 | | elderon@us.ibm.com | wsmcphee@us.ibm.com | abrad@us.ibm.com; anzani@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2364 | | 5/4/2021 22:01 | | wsmcphee@us.ibm.com | elderon@us.ibm.com | abrad@us.ibm.com; anzani@us.ibm.com | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2365 | | 5/5/2021 13:35 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2366 | | 5/5/2021 13:51 | | abrad@us.ibm.com | wsmcphee@us.ibm.com | anzani@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2367 | | 5/5/2021 14:59 | | verminski@us.ibm.com | wsmcphee@us.ibm.com | abrad@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; anzani@us.ibm.com; william.kinnaman@ibm.com; nlewis@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2368 | | 5/5/2021 15:57 | WKinnaman | | | | Attorney-Client; Work Product | Spreadsheet | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 2369 | | 5/5/2021 17:02 | | wsmcphee@us.ibm.com | william.kinnaman@ibm.com | | Attorney-Client | Email chain | containing the legal advice of counsel | in anticipation of litigation |
| 2370 | | 5/7/2021 14:40 | | verminski@us.ibm.com | anzani@us.ibm.com; wsmcphee@us.ibm.com; william.kinnaman@ibm.com | vonpoelnitz@de.ibm.com; bgascoyne@uk.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 2371 | | 5/7/2021 15:22 | | wsmcphee@us.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; anzani@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2372 | | 5/7/2021 15:25 | | wsmcphee@us.ibm.com | Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus"> | | Attorney-Client | Email chain | containing the legal advice of counsel | in anticipation of litigation |
| 2373 | | 5/7/2021 18:11 | | kenw@us.ibm.com | anzani@us.ibm.com; wsmcphee@us.ibm.com; abrad@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2374 | | 5/7/2021 21:12 | | wsmcphee@us.ibm.com | verminski@us.ibm.com | Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm">; William KinnamanJr <"cn=william kinnamanjr/ou=poughkeepsie/o=ibm@ibm">; "kenneth wildstein/white plains/ibm@ibmus"; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm"> | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 2375 | | 5/7/2021 21:25 | | wsmcphee@us.ibm.com | verminski@us.ibm.com | kenw@us.ibm.com; william.kinnaman@ibm.com; anzani@us.ibm.com; abrad@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 2376 | | 5/8/2021 15:16 | | anzani@us.ibm.com | Dave Nelson <davenelson@quinnemanuel.com> | Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibm"> | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2377 | | 5/10/2021 13:07 | | anzani@us.ibm.com | Dave Nelson <davenelson@quinnemanuel.com> | Kenneth Wildstein <kenw@us.ibm.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Work Product | Email chain | prepared because of counsel litigation by | in anticipation of litigation |
| 2378 | | 5/10/2021 13:19 | | Dave Nelson <davenelson@quinnemanuel.com> | Mark Anzani <anzani@us.ibm.com> | Kenneth Wildstein <kenw@us.ibm.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Attorney-Client | Email chain | prepared at the request of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2379 | | 5/10/2021 14:25 | | wsmcphee@us.ibm.com | verminski@us.ibm.com | mpepper@us.ibm.com; william.kinnaman@ibm.com | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2380 | | 5/10/2021 14:50 | | kenw@us.ibm.com | anzani@us.ibm.com; wsmcphee@us.ibm.com; abrad@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking the legal advice of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2381 | | 5/10/2021 15:07 | | verminski@us.ibm.com | wsmcphee@us.ibm.com; william.kinnaman@ibm.com | mpepper@us.ibm.com | Attorney-Client; Work Product | Meeting Agenda | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; prepared because of counsel litigation by; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2382 | | 5/10/2021 16:54 | | kenw@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm"> | Kate Vernon <katevernon@quinnemanuel.com>; Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Belinda Gascoyne <"cn=belinda gascoyne/ou=uk/o=ibm@ibm">; Kurt von Poelnitz <"cn=kurt von poelnitz/ou=germany/o=ibm@ibm">; Matthew Lavy <mlavy@4pumpcourt.com>; nicholas.saunders@brickcourt.co.uk | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2383 | | 5/10/2021 18:19 | | vonpoelnitz@de.ibm.com | anzani@us.ibm.com | bgascoyne@uk.ibm.com; kenw@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 2384 | | 5/10/2021 18:57 | | vonpoelnitz@de.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2385 | | 5/11/2021 13:03 | | anzani@us.ibm.com | vonpoelnitz@de.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 2386 | | 5/11/2021 13:13 | | anzani@us.ibm.com | bgascoyne@uk.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; kenw@us.ibm.com; vonpoelnitz@de.ibm.com | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | regarding other litigation or anticipated litigation |
| 2387 | | 5/11/2021 14:18 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | regarding other litigation or anticipated litigation |
| 2388 | | 5/11/2021 14:37 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | abrad@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 2389 | | 5/11/2021 14:49 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | regarding other litigation or anticipated litigation |
| 2390 | | 5/11/2021 15:23 | | anzani@us.ibm.com | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm">; Bruce Naylor <"cn=bruce naylor/ou=santa teresa/o=ibm@ibm">; John Tilling <"cn=john tilling/ou=uk/o=ibm@ibm">; Maria Tzortzatos <"cn=maria tzortzatos/ou=poughkeepsie/o=ibm@ibmus">; Nicholas C Matsakis <"cn=nicholas c matsakis/ou=poughkeepsie/o=ibm@ibm">; Reid Copeland <"cn=reid copeland/ou=toronto/o=ibm@ibm">; Richard Vivenza <"cn=richard vivenza/ou=silicon valley/o=ibm@ibm">; Sharon E Roeder <"cn=sharon e roeder/ou=santa teresa/o=ibm@ibm"> | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2391 | | 5/11/2021 15:23 | | anzani@us.ibm.com | wsmcphee@us.ibm.com; rcopelan@ca.ibm.com | abrad@us.ibm.com; naylorb@us.ibm.com; tilling@uk.ibm.com; matsakis@us.ibm.com; vivenza@us.ibm.com; seroeder@us.ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2392 | | 5/11/2021 15:32 | | rcopelan@ca.ibm.com | anzani@us.ibm.com; wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2393 | | 5/11/2021 15:47 | | wsmcphee@us.ibm.com | rcopelan@ca.ibm.com | anzani@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2394 | | 5/11/2021 16:16 | | anzani@us.ibm.com | wsmcphee@us.ibm.com; rcopelan@ca.ibm.com | abrad@us.ibm.com; naylorb@us.ibm.com; tilling@uk.ibm.com; matsakis@us.ibm.com; vivenza@us.ibm.com; seroeder@us.ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2395 | | 5/11/2021 16:58 | | anzani@us.ibm.com | wsmcphee@us.ibm.com; fbohm@uk.ibm.com; tilling@uk.ibm.com; steve_wallin@uk.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2396 | | 5/11/2021 17:31 | | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm"> | "andrew j bradfield/watson/ibm@ibmus"; "belinda gascoyne/uk/ibm@ibm"; "bill mcphee/white plains/contr/ibm@ibmus"; "brian p verminski/watson/ibm@ibmus"; davenelson@quinnemanuel.com; "emma wright/uk/ibm@ibm"; "kurt von poelnitz/germany/ibm@ibm"; "nancy r lewis/white plains/ibm@ibmus"; nathanhamstra@quinnemanuel.com; "sirpa kuisma/germany/ibm@ibmde"; "todd hutchen/bethesda/ibm@ibmus" | "kenneth wildstein/white plains/ibm@ibm"; "margaret pepper/fishkill/ibm@ibmus"; "william kinnaman/us/contr/ibm" | Attorney-Client | Meeting Agenda | prepared at the request of counsel | in anticipation of litigation |
| 2397 | | 5/11/2021 17:36 | | mpepper@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm@ibmus"> | "kenneth wildstein/white plains/ibm@ibm"; "margaret pepper/fishkill/ibm@ibmus"; "william kinnaman/us/contr/ibm" | Attorney-Client | Meeting Agenda | prepared at the request of counsel | in anticipation of litigation |
| 2398 | | 5/11/2021 17:45 | | rcopelan@ca.ibm.com | anzani@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2399 | | 5/11/2021 17:48 | | verminski@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm@ibmus"> | "kenneth wildstein/white plains/ibm@ibm"; "margaret pepper/fishkill/ibm@ibmus"; "william kinnaman/us/contr/ibm" | Attorney-Client | Meeting Agenda | prepared at the request of counsel | in anticipation of litigation |
| 2400 | | 5/11/2021 17:52 | | Dave Nelson <davenelson@quinnemanuel.com> | "anzani@us.ibm.com" <anzani@us.ibm.com> | "kenneth wildstein/white plains/ibm@ibm"; "margaret pepper/fishkill/ibm@ibmus"; "william kinnaman/us/contr/ibm" | Attorney-Client | Meeting Agenda | prepared at the request of counsel | in anticipation of litigation |
| 2401 | | 5/11/2021 19:38 | | defarrel@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm@ibmus"> | "kenneth wildstein/white plains/ibm@ibm"; "margaret pepper/fishkill/ibm@ibmus"; "william kinnaman/us/contr/ibm" | Attorney-Client | Meeting Agenda | prepared at the request of counsel | in anticipation of litigation |
| 2402 | | 5/12/2021 9:55 | | emma.wright@uk.ibm.com | anzani@us.ibm.com | "kenneth wildstein/white plains/ibm@ibm"; "margaret pepper/fishkill/ibm@ibmus"; "william kinnaman/us/contr/ibm" | Attorney-Client | Meeting Agenda | prepared at the request of counsel | in anticipation of litigation |
| 2403 | | 5/12/2021 12:43 | | wsmcphee@us.ibm.com | anzani@us.ibm.com; abrad@us.ibm.com | | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2404 | | 5/12/2021 15:14 | | anzani@us.ibm.com | hutchen@us.ibm.com | abrad@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 2405 | | 5/12/2021 18:20 | | anzani@us.ibm.com | Kate Vernon <katevernon@quinnemanuel.com>; Matthew Lavy <mlavy@4pumpcourt.com>; nicholas.saunders@brickcourt.co.uk | kenw@us.ibm.com; bgascoyne@uk.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2406 | | 5/13/2021 14:31 | | wsmcphee@us.ibm.com | rcopelan@ca.ibm.com | anzani@us.ibm.com | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 2407 | | 5/13/2021 16:51 | | kenw@us.ibm.com | anzani@us.ibm.com | wsmcphee@us.ibm.com; abrad@us.ibm.com | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2408 | | 5/13/2021 16:57 | | anzani@us.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2409 | | 5/13/2021 17:50 | | kenw@us.ibm.com | Dave Nelson <davenelson@quinnemanuel.com> | anzani@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2410 | | 5/13/2021 17:58 | | vonpoelnitz@de.ibm.com | wsmcphee@us.ibm.com; kenw@us.ibm.com; anzani@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2411 | | 5/13/2021 17:58 | | vonpoelnitz@de.ibm.com | wsmcphee@us.ibm.com; kenw@us.ibm.com; anzani@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2412 | | 5/13/2021 18:00 | | CN=Kurt von Poelnitz/OU=Germany/O=IBM | | | Attorney-Client | Email | seeking the legal advice of counsel | regarding other litigation or anticipated litigation |
| 2413 | | 5/13/2021 18:00 | | vonpoelnitz@de.ibm.com | davenelson@quinnemanuel.com; katevernon@quinnemanuel.com; kenw@us.ibm.com; anzani@us.ibm.com; mlavy@4pumpcourt.com; nicholas.saunders@brickcourt.co.uk | bgascoyne@uk.ibm.com; emma.wright@uk.ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 2414 | | 5/13/2021 18:07 | | Dave Nelson <davenelson@quinnemanuel.com> | Kenneth Wildstein <kenw@us.ibm.com> | Mark Anzani <anzani@us.ibm.com> | Attorney-Client | Email | seeking the legal advice of counsel | regarding other litigation or anticipated litigation |
| 2415 | | 5/13/2021 19:05 | | wsmcphee@us.ibm.com | rcopelan@ca.ibm.com | anzani@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2416 | | 5/13/2021 19:30 | | rcopelan@ca.ibm.com | wsmcphee@us.ibm.com | anzani@us.ibm.com | Work Product | Email chain | prepared at the request of counsel | regarding other litigation or anticipated litigation |
| 2417 | | 5/13/2021 19:37 | | wsmcphee@us.ibm.com | Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus"> | anzani@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2418 | | 5/13/2021 20:10 | | wsmcphee@us.ibm.com | davenelson@quinnemanuel.com | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibmus">; Belinda Gascoyne <"cn=belinda gascoyne/ou=uk/o=ibm@ibm">; Brian P Verminski <"cn=brian p verminski/ou=watson/o=ibm@ibmus">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm">; Emma Wright <"cn=emma wright/ou=uk/o=ibm@ibm">; Kurt von Poelnitz <"cn=kurt von poelnitz/ou=germany/o=ibm@ibm">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibmus">; nathanhamstra@quinnemanuel.com; Sirpa Kuisma <"cn=sirpa kuisma/ou=germany/o=ibm@ibmde">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibmus"> | Work Product | Email chain | prepared at the request of counsel | regarding other litigation or anticipated litigation |
| 2419 | | 5/13/2021 20:27 | | wsmcphee@us.ibm.com | seroeder@us.ibm.com | abrad@us.ibm.com; anzani@us.ibm.com; vivenza@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2420 | | 5/13/2021 20:55 | | rcopelan@ca.ibm.com | wsmcphee@us.ibm.com | anzani@us.ibm.com | Work Product | Email chain | prepared at the request of counsel | regarding other litigation or anticipated litigation |
| 2421 | | 5/13/2021 21:14 | | Dave Nelson <davenelson@quinnemanuel.com> | Bill McPhee <wsmcphee@us.ibm.com> | Andrew J Bradfield <abrad@us.ibm.com>; Belinda Gascoyne <bgascoyne@uk.ibm.com>; Brian P Verminski <verminski@us.ibm.com>; Mark Anzani <anzani@us.ibm.com>; Emma Wright <emma.wright@uk.ibm.com>; Kurt von Poelnitz <vonpoelnitz@de.ibm.com>; Nancy R Lewis <nlewis@us.ibm.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Sirpa Kuisma <kuisma@de.ibm.com>; Todd Hutchen <hutchen@us.ibm.com> | Work Product | Email chain | prepared at the request of counsel | regarding other litigation or anticipated litigation |
| 2422 | | 5/14/2021 11:46 | | kenw@us.ibm.com | anzani@us.ibm.com; abrad@us.ibm.com | nlewis@us.ibm.com; vonpoelnitz@de.ibm.com | Attorney-Client | Email | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2423 | | 5/14/2021 16:09 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm"> | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm"> | Attorney-Client | Email | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2424 | | 5/14/2021 19:05 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2425 | | 5/14/2021 19:26 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2426 | | 5/14/2021 19:26 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2427 | | 5/14/2021 22:08 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm"> | Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibm"> | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 2428 | | 5/14/2021 23:13 | | wsmcphee@us.ibm.com | vivenza@us.ibm.com | seroeder@us.ibm.com; abrad@us.ibm.com; anzani@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2429 | | 5/16/2021 16:12 | Bill McPhee | | | | Attorney-Client; Work Product | Draft Letter | prepared by and reflecting the mental impressions of counsel | regarding other litigation or anticipated litigation |
| 2430 | | 5/17/2021 12:00 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2431 | | 5/17/2021 12:34 | | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2432 | | 5/17/2021 15:45 | | vivenza@us.ibm.com | wsmcphee@us.ibm.com | seroeder@us.ibm.com; abrad@us.ibm.com; anzani@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2433 | | 5/17/2021 16:15 | | kenw@us.ibm.com | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Dave Nelson <davenelson@quinnemanuel.com>; Joseph Thomas <josephthomas@quinnemanuel.com>; Kate Vernon <katevernon@quinnemanuel.com>; Neza Leroy <nezaleroy@quinnemanuel.com>; Rick Werder <rickwerder@quinnemanuel.com>; 'Bill McPhee' <wsmcphee@us.ibm.com> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | regarding other litigation or anticipated litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | | Privilege Description | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2434 | | 5/17/2021 18:21 | | wsmcphee@us.ibm.com | Dave Nelson <davenelson@quinnemanuel.com> | Joseph Thomas <josephthomas@quinnemanuel.com>; Kate Vernon <katevernon@quinnemanuel.com>; Kenneth Wildstein <kenw@us.ibm.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Neza Leroy <nezaleroy@quinnemanuel.com>; Rick Werder <rickwerder@quinnemanuel.com> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation by; prepared because of counsel litigation at the direction of counsel | regarding other litigation or anticipated litigation |
| 2435 | | 5/17/2021 18:57 | | wsmcphee@us.ibm.com | Dave Nelson <davenelson@quinnemanuel.com> | Joseph Thomas <josephthomas@quinnemanuel.com>; Kate Vernon <katevernon@quinnemanuel.com>; Kenneth Wildstein <kenw@us.ibm.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Neza Leroy <nezaleroy@quinnemanuel.com>; Rick Werder <rickwerder@quinnemanuel.com> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation by; prepared because of counsel litigation at the direction of counsel | regarding other litigation or anticipated litigation |
| 2436 | | 5/17/2021 20:07 | | anzani@us.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; vonpoelnitz@de.ibm.com; nlewis@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2437 | | 5/18/2021 3:07 | | anzani@us.ibm.com | vonpoelnitz@de.ibm.com | | Attorney-Client | Email chain | containing the legal advice of counsel; prepared at the request of counsel | in anticipation of litigation |
| 2438 | | 5/18/2021 18:04 | | anzani@us.ibm.com | kenw@us.ibm.com | | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2439 | | 5/19/2021 11:36 | | anzani@us.ibm.com | wsmcphee@us.ibm.com; elderon@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2440 | | 5/19/2021 14:16 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by | regarding other litigation or anticipated litigation |
| 2441 | | 5/19/2021 14:48 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2442 | | 5/19/2021 17:33 | | vonpoelnitz@de.ibm.com | anzani@us.ibm.com; wsmcphee@us.ibm.com | kenw@us.ibm.com | Attorney-Client | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 2443 | | 5/19/2021 17:46 | | anzani@us.ibm.com | vonpoelnitz@de.ibm.com | wsmcphee@us.ibm.com; kenw@us.ibm.com | Attorney-Client | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 2444 | | 5/19/2021 18:52 | | | | | Attorney-Client; Work Product | Draft Letter | prepared by and reflecting the mental impressions of counsel | regarding other litigation or anticipated litigation |
| 2445 | | 5/19/2021 19:37 | | william.kinnaman@ibm.com | rcopelan@ca.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Email | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 2446 | | 5/19/2021 23:35 | | rcopelan@ca.ibm.com | william.kinnaman@ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2447 | | 5/20/2021 16:36 | | william.kinnaman@ibm.com | rcopelan@ca.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2448 | | 5/20/2021 16:46 | | elderon@us.ibm.com | anzani@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2449 | | 5/22/2021 14:08 | | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2450 | | 5/22/2021 17:48 | | kenw@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm"> | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm"> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2451 | | 5/22/2021 21:39 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm"> | Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibm"> | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2452 | | 5/23/2021 12:47 | raymond mak | | | | Attorney-Client; Work Product | Report | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2453 | | 5/23/2021 12:49 | raymond mak | | | | Attorney-Client; Work Product | Report | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2454 | | 5/23/2021 22:22 | | anzani@us.ibm.com | elderon@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2455 | | 5/24/2021 14:53 | | wsmcphee@us.ibm.com | rcopelan@ca.ibm.com | | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 2456 | | 5/24/2021 15:00 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | regarding other litigation or anticipated litigation |
| 2457 | | 5/24/2021 15:21 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2458 | | 5/24/2021 15:30 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | regarding other litigation or anticipated litigation |
| 2459 | | 5/24/2021 15:59 | Bill McPhee | | | | Attorney-Client; Work Product | Report | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2460 | | 5/24/2021 16:49 | | verminski@us.ibm.com | william.kinnaman@ibm.com; wsmcphee@us.ibm.com | abrad@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; anzani@us.ibm.com; nlewis@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2461 | | 5/24/2021 18:05 | | verminski@us.ibm.com | anzani@us.ibm.com | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibm">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibm">; Sirpa Kuisma <"cn=sirpa kuisma/ou=germany/o=ibm@ibmde">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibm">; William Kinnaman <"cn=william kinnaman/ou=us/ou=contr/o=ibm@ibm"> | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 2462 | | 5/25/2021 15:16 | | william.kinnaman@ibm.com | verminski@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm">; Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibm">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibm">; Sirpa Kuisma <"cn=sirpa kuisma/ou=germany/o=ibm@ibmde">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibm"> | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 2463 | | 5/25/2021 15:40 | | wsmcphee@us.ibm.com | rcopelan@ca.ibm.com | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | regarding other litigation or anticipated litigation |
| 2464 | | 5/25/2021 15:47 | | rcopelan@ca.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | regarding other litigation or anticipated litigation |
| 2465 | | 5/25/2021 19:43 | Bill McPhee | | | | Attorney-Client; Work Product | Report | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2466 | | 5/26/2021 12:25 | | tilling@uk.ibm.com | wsmcphee@us.ibm.com | abrad@us.ibm.com; anzani@us.ibm.com | Work Product | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2467 | | 5/26/2021 21:22 | | wsmcphee@us.ibm.com | kenw@us.ibm.com | anzani@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2468 | | 5/27/2021 14:32 | | tilling@uk.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel | in anticipation of litigation |
| 2469 | | 5/27/2021 14:32 | | seroeder@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel | in anticipation of litigation |
| 2470 | | 5/27/2021 14:46 | | naylorb@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel | in anticipation of litigation |
| 2471 | | 5/27/2021 15:08 | | elderon@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel | in anticipation of litigation |
| 2472 | | 5/27/2021 16:03 | | | | | Attorney-Client; Work Product | Report | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2473 | | 5/27/2021 17:03 | | Nicholas C Matsakis <"cn=nicholas c matsakis/ou=poughkeepsie/o=ibm"> | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel | in anticipation of litigation |
| 2474 | | 5/27/2021 17:10 | | vivenza@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel | in anticipation of litigation |
| 2475 | | 5/28/2021 11:04 | | mpepper@us.ibm.com | wsmcphee@us.ibm.com | verminski@us.ibm.com; william.kinnaman@ibm.com | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2476 | | 5/28/2021 12:07 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2477 | | 5/28/2021 12:37 | | verminski@us.ibm.com | wsmcphee@us.ibm.com | abrad@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; anzani@us.ibm.com; william.kinnaman@ibm.com; nlewis@us.ibm.com | Attorney-Client | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 2478 | | 5/28/2021 15:33 | | wsmcphee@us.ibm.com | rcopelan@ca.ibm.com | | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 2479 | | 5/28/2021 15:33 | | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | regarding other litigation or anticipated litigation |
| 2480 | | 5/28/2021 16:13 | | rcopelan@ca.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2481 | | 5/28/2021 17:56 | | vonpoelnitz@de.ibm.com | bgascoyne@uk.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; davenelson@quinnemanuel.com; josephthomas@quinnemanuel.com; katevernon@quinnemanuel.com; anzani@us.ibm.com; mlavy@4pumpcourt.com; nlewis@us.ibm.com; nathanhamstra@quinnemanuel.com; nicholas.saunders@brickcourt.co.uk; hutchen@us.ibm.com | larissa.wellik@ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2482 | | 5/28/2021 17:56 | | vonpoelnitz@de.ibm.com | bgascoyne@uk.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; davenelson@quinnemanuel.com; josephthomas@quinnemanuel.com; katevernon@quinnemanuel.com; anzani@us.ibm.com; mlavy@4pumpcourt.com; nlewis@us.ibm.com; nathanhamstra@quinnemanuel.com; nicholas.saunders@brickcourt.co.uk; hutchen@us.ibm.com | larissa.wellik@ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2483 | | 5/28/2021 19:13 | | wsmcphee@us.ibm.com | rcopelan@ca.ibm.com | | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 2484 | | 5/28/2021 21:12 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel | in anticipation of litigation |
| 2485 | | 5/29/2021 1:42 | | wsmcphee@us.ibm.com | rcopelan@ca.ibm.com | | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 2486 | | 5/29/2021 4:36 | | rcopelan@ca.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2487 | | 5/29/2021 18:54 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | regarding other litigation or anticipated litigation |
| 2488 | | 5/29/2021 19:52 | | wsmcphee@us.ibm.com | tilling@uk.ibm.com | anzani@us.ibm.com; abrad@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | regarding other litigation or anticipated litigation |
| 2489 | | 5/29/2021 22:43 | Reid Copeland | | | | Attorney-Client; Work Product | Report | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2490 | | 5/30/2021 20:58 | Reid Copeland | | | | Attorney-Client; Work Product | Report | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2491 | | 5/31/2021 7:12 | | larissa.wellik@ibm.com | bgascoyne@uk.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; davenelson@quinnemanuel.com; josephthomas@quinnemanuel.com; katevernon@quinnemanuel.com; anzani@us.ibm.com; mlavy@4pumpcourt.com; nlewis@us.ibm.com; nathanhamstra@quinnemanuel.com; nicholas.saunders@brickcourt.co.uk; hutchen@us.ibm.com | larissa.wellik@ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2492 | | 5/31/2021 7:12 | | larissa.wellik@ibm.com | bgascoyne@uk.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; davenelson@quinnemanuel.com; josephthomas@quinnemanuel.com; katevernon@quinnemanuel.com; anzani@us.ibm.com; mlavy@4pumpcourt.com; nlewis@us.ibm.com; nathanhamstra@quinnemanuel.com; nicholas.saunders@brickcourt.co.uk; hutchen@us.ibm.com | larissa.wellik@ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2493 | | 5/31/2021 15:29 | Reid Copeland | | | | Attorney-Client; Work Product | Report | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2494 | | 5/31/2021 15:33 | | vonpoelnitz@de.ibm.com | bgascoyne@uk.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; davenelson@quinnemanuel.com; josephthomas@quinnemanuel.com; katevernon@quinnemanuel.com; anzani@us.ibm.com; mlavy@4pumpcourt.com; nlewis@us.ibm.com; nathanhamstra@quinnemanuel.com; nicholas.saunders@brickcourt.co.uk; hutchen@us.ibm.com | larissa.wellik@ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2495 | | 5/31/2021 15:42 | Reid Copeland | | | | Attorney-Client; Work Product | Report | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2496 | | 5/31/2021 16:48 | | rcopelan@ca.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel | in anticipation of litigation |
| 2497 | | 5/31/2021 16:55 | | vonpoelnitz@de.ibm.com | kenw@us.ibm.com; rcopelan@ca.ibm.com | larissa.wellik@ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2498 | | 6/1/2021 11:10 | | mpepper@us.ibm.com | wsmcphee@us.ibm.com; verminski@us.ibm.com; rcopelan@ca.ibm.com; william.kinnaman@ibm.com; ytham@us.ibm.com | anita_shaw@uk.ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2499 | | 6/1/2021 17:57 | | william.kinnaman@ibm.com | rcopelan@ca.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Email | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 2500 | | 6/1/2021 19:08 | | wsmcphee@us.ibm.com | rcopelan@ca.ibm.com | anzani@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | regarding other litigation or anticipated litigation |
| 2501 | | 6/1/2021 19:10 | | rcopelan@ca.ibm.com | william.kinnaman@ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2502 | | 6/1/2021 19:10 | | rcopelan@ca.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel | in anticipation of litigation |
| 2503 | | 6/1/2021 19:11 | | rcopelan@ca.ibm.com | wsmcphee@us.ibm.com | anzani@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | regarding other litigation or anticipated litigation |
| 2504 | | 6/1/2021 23:02 | | anzani@us.ibm.com | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm">; Bruce Naylor <"cn=bruce naylor/ou=santa teresa/o=ibm@ibm">; John Tilling <"cn=john tilling/ou=uk/o=ibm@ibm">; Maria Tzortzatos <"cn=maria tzortzatos/ou=poughkeepsie/o=ibm@ibmus">; Nicholas C Matsakis <"cn=nicholas c matsakis/ou=poughkeepsie/o=ibm@ibm">; Peter Elderon <"cn=peter elderon/ou=santa teresa/o=ibm@ibm">; Reid Copeland <"cn=reid copeland/ou=toronto/o=ibm@ibm">; Richard Vivenza <"cn=richard vivenza/ou=silicon valley/o=ibm@ibm">; Sharon E Roeder <"cn=sharon e roeder/ou=santa teresa/o=ibm@ibm"> | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2505 | | 6/2/2021 13:25 | | anzani@us.ibm.com | matsakis@us.ibm.com | wsmcphee@us.ibm.com; abrad@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2506 | | 6/2/2021 17:22 | Reid Copeland | | | | Attorney-Client; Work Product | Report | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2507 | | 6/2/2021 17:32 | Reid Copeland | | | | Attorney-Client; Work Product | Report | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2508 | | 6/2/2021 21:03 | | mpepper@us.ibm.com | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Alexander Rudis <alexanderrudis@quinnemanuel.com>; Dave Nelson <davenelson@quinnemanuel.com>; "kenneth wildstein/white plains/ibm@ibm"; Rick Werder <rickwerder@quinnemanuel.com>; "brian p verminski/watson/ibm@ibm"; "bill mcphee/white plains/contr/ibm@ibm" | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 2509 | | 6/3/2021 13:25 | | william.kinnaman@ibm.com | wsmcphee@us.ibm.com | verminski@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2510 | | 6/3/2021 17:41 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2511 | | 6/3/2021 17:45 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; seeking the legal advice of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2512 | | 6/3/2021 21:22 | | william.kinnaman@ibm.com | verminski@us.ibm.com; mpepper@us.ibm.com; ytham@us.ibm.com; wsmcphee@us.ibm.com; rcopelan@ca.ibm.com | | Attorney-Client | Email | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 2513 | | 6/3/2021 21:57 | | rcopelan@ca.ibm.com | william.kinnaman@ibm.com | wsmcphee@us.ibm.com; verminski@us.ibm.com; mpepper@us.ibm.com; ytham@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared at the request of counsel | in anticipation of litigation |
| 2514 | | 6/4/2021 13:23 | | kenw@us.ibm.com | wsmcphee@us.ibm.com; anzani@us.ibm.com | | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2515 | | 6/4/2021 14:13 | | william.kinnaman@ibm.com | rcopelan@ca.ibm.com | wsmcphee@us.ibm.com; verminski@us.ibm.com; mpepper@us.ibm.com; ytham@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 2516 | | 6/4/2021 14:19 | | verminski@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel | in anticipation of litigation |
| 2517 | | 6/4/2021 17:14 | | wsmcphee@us.ibm.com | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Dave Nelson <davenelson@quinnemanuel.com>; Rick Werder <rickwerder@quinnemanuel.com>; kenw@us.ibm.com | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2518 | | 6/4/2021 17:40 | | rcopelan@ca.ibm.com | william.kinnaman@ibm.com | wsmcphee@us.ibm.com; verminski@us.ibm.com; mpepper@us.ibm.com; ytham@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2519 | | 6/4/2021 18:26 | | kenw@us.ibm.com | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Dave Nelson <davenelson@quinnemanuel.com>; Rick Werder <rickwerder@quinnemanuel.com>; wsmcphee@us.ibm.com | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2520 | | 6/4/2021 19:28 | | anzani@us.ibm.com | kenw@us.ibm.com | | Attorney-Client | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 2521 | | 6/4/2021 19:56 | | wsmcphee@us.ibm.com | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Dave Nelson <davenelson@quinnemanuel.com>; Kenneth Wildstein <kenw@us.ibm.com>; Rick Werder <rickwerder@quinnemanuel.com> | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2522 | | 6/4/2021 19:58 | | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm"> | Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibm"> | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2523 | | 6/4/2021 21:12 | | kenw@us.ibm.com | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Dave Nelson <davenelson@quinnemanuel.com>; Rick Werder <rickwerder@quinnemanuel.com>; "bill mcphee/white plains/contr/ibm@ibm" | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2524 | | 6/4/2021 21:46 | | wsmcphee@us.ibm.com | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2525 | | 6/6/2021 23:53 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel | in anticipation of litigation |
| 2526 | | 6/7/2021 0:23 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel | in anticipation of litigation |
| 2527 | | 6/7/2021 18:15 | | wsmcphee@us.ibm.com | william.kinnaman@ibm.com | verminski@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared because of counsel litigation by; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2528 | | 6/7/2021 20:06 | | elderon@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel | in anticipation of litigation |
| 2529 | | 6/7/2021 20:18 | | wsmcphee@us.ibm.com | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Dave Nelson <davenelson@quinnemanuel.com>; Kenneth Wildstein <kenw@us.ibm.com>; Rick Werder <rickwerder@quinnemanuel.com> | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2530 | | 6/7/2021 22:40 | | wsmcphee@us.ibm.com | elderon@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2531 | | 6/8/2021 8:47 | | tilling@uk.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | regarding other litigation or anticipated litigation |
| 2532 | | 6/8/2021 12:28 | | anzani@us.ibm.com | elderon@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2533 | | 6/8/2021 15:03 | | william.kinnaman@ibm.com | wsmcphee@us.ibm.com | verminski@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared because of counsel litigation by; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2534 | | 6/9/2021 17:08 | | kenw@us.ibm.com | anzani@us.ibm.com | wsmcphee@us.ibm.com; abrad@us.ibm.com | Attorney-Client; Work Product | Email | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2535 | | 6/9/2021 17:11 | | kenw@us.ibm.com | anzani@us.ibm.com; wsmcphee@us.ibm.com | 'Nathan Hamstra' <nathanhamstra@quinnemanuel.com>; Dave Nelson <davenelson@quinnemanuel.com> | Attorney-Client; Work Product | Email | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2536 | | 6/9/2021 18:16 | | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Kenneth Wildstein <kenw@us.ibm.com>; Mark Anzani <anzani@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Dave Nelson <davenelson@quinnemanuel.com> | Attorney-Client | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 2537 | | 6/9/2021 18:17 | | kenw@us.ibm.com | Dave Nelson <davenelson@quinnemanuel.com>; 'Nathan Hamstra' <nathanhamstra@quinnemanuel.com> | 'Rick Werder' <rickwerder@quinnemanuel.com>; wsmcphee@us.ibm.com | Attorney-Client; Work Product | Email | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2538 | | 6/9/2021 20:34 | | kenw@us.ibm.com | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | "mark anzani/poughkeepsie/ibm@ibm"; Dave Nelson <davenelson@quinnemanuel.com>; "bill mcphee/white plains/contr/ibm@ibm" | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2539 | | 6/9/2021 20:41 | Microsoft Office User | | | | Attorney-Client; Work Product | Report | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2540 | | 6/9/2021 20:55 | | wsmcphee@us.ibm.com | Dave Nelson <davenelson@quinnemanuel.com> | Kenneth Wildstein <kenw@us.ibm.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Rick Werder <rickwerder@quinnemanuel.com> | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2541 | | 6/9/2021 20:56 | | kenw@us.ibm.com | Dave Nelson <davenelson@quinnemanuel.com> | Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Rick Werder <rickwerder@quinnemanuel.com>; "bill mcphee/white plains/contr/ibm@ibm" | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2542 | | 6/9/2021 21:00 | | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Kenneth Wildstein <kenw@us.ibm.com>; Dave Nelson <davenelson@quinnemanuel.com> | Rick Werder <rickwerder@quinnemanuel.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2543 | | 6/9/2021 21:42 | | kenw@us.ibm.com | Dave Nelson <davenelson@quinnemanuel.com> | Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Rick Werder <rickwerder@quinnemanuel.com>; "bill mcphee/white plains/contr/ibm@ibm" | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2544 | | 6/9/2021 22:08 | | Dave Nelson <davenelson@quinnemanuel.com> | Bill McPhee <wsmcphee@us.ibm.com> | Kenneth Wildstein <kenw@us.ibm.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Rick Werder <rickwerder@quinnemanuel.com> | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2545 | | 6/9/2021 22:08 | | kenw@us.ibm.com | Dave Nelson <davenelson@quinnemanuel.com> | Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Rick Werder <rickwerder@quinnemanuel.com>; "bill mcphee/white plains/contr/ibm@ibm" | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2546 | | 6/9/2021 22:27 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2547 | | 6/9/2021 22:27 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2548 | | 6/9/2021 23:20 | | anzani@us.ibm.com | kenw@us.ibm.com | wsmcphee@us.ibm.com; Dave Nelson <davenelson@quinnemanuel.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Attorney-Client | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 2549 | | 6/10/2021 14:03 | | william.kinnaman@ibm.com | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2550 | | 6/10/2021 15:36 | | wsmcphee@us.ibm.com | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; Dave Nelson <davenelson@quinnemanuel.com> | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2551 | | 6/10/2021 16:06 | | kenw@us.ibm.com | anzani@us.ibm.com | wsmcphee@us.ibm.com; abrad@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2552 | | 6/10/2021 16:21 | | wsmcphee@us.ibm.com | verminski@us.ibm.com | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibmus">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibmus">; Sirpa Kuisma <"cn=sirpa kuisma/ou=germany/o=ibm@ibmde">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibmus">; William Kinnaman <"cn=william kinnaman/ou=us/ou=contr/o=ibm@ibm">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm"> | Attorney-Client | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 2553 | | 6/10/2021 16:57 | | wsmcphee@us.ibm.com | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Dave Nelson <davenelson@quinnemanuel.com>; Kenneth Wildstein <kenw@us.ibm.com> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2554 | | 6/10/2021 17:00 | | verminski@us.ibm.com | wsmcphee@us.ibm.com | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibm">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibm">; Sirpa Kuisma <"cn=sirpa kuisma/ou=germany/o=ibm@ibmde">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibm">; William Kinnaman <"cn=william kinnaman/ou=us/ou=contr/o=ibm@ibm">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm"> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2555 | | 6/10/2021 17:53 | | Nick Saunders <nicholas.saunders@brickcourt.co.uk> | Reid Copeland <rcopelan@ca.ibm.com>; Belinda Gascoyne <bgascoyne@uk.ibm.com>; Brian P Verminski <verminski@us.ibm.com>; "davenelson@quinnemanuel.com" <davenelson@quinnemanuel.com>; "josephthomas@quinnemanuel.com" <josephthomas@quinnemanuel.com>; "katevernon@quinnemanuel.com" <katevernon@quinnemanuel.com>; Kenneth Wildstein <kenw@us.ibm.com>; Kurt von Poelnitz <vonpoelnitz@de.ibm.com>; Mark Anzani <anzani@us.ibm.com>; "MLavy@4pumpcourt.com" <mlavy@4pumpcourt.com>; Nancy R Lewis <nlewis@us.ibm.com>; "nathanhamstra@quinnemanuel.com" <nathanhamstra@quinnemanuel.com>; Todd Hutchen <hutchen@us.ibm.com> | Andrew J Bradfield <abrad@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | prepared at the request of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 2556 | | 6/10/2021 21:25 | | wsmcphee@us.ibm.com | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Dave Nelson <davenelson@quinnemanuel.com>; Kenneth Wildstein <kenw@us.ibm.com>; Rick Werder <rickwerder@quinnemanuel.com> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2557 | | 6/10/2021 22:24 | | wsmcphee@us.ibm.com | Alice Kroutikova <alisa.kroutikova@aon.com> | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2558 | | 6/10/2021 23:11 | | wsmcphee@us.ibm.com | anzani@us.ibm.com; abrad@us.ibm.com | "kenneth wildstein/white plains/ibm@ibmus" | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 2559 | | 6/10/2021 23:11 | | wsmcphee@us.ibm.com | anzani@us.ibm.com; abrad@us.ibm.com | Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus"> | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2560 | | 6/11/2021 1:21 | | rcopelan@ca.ibm.com | verminski@us.ibm.com | bgascoyne@uk.ibm.com; kenw@us.ibm.com; vonpoelnitz@de.ibm.com; anzani@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com; abrad@us.ibm.com; wsmcphee@us.ibm.com | Attorney-Client | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 2561 | | 6/11/2021 1:50 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2562 | | 6/11/2021 11:21 | | anzani@us.ibm.com | wsmcphee@us.ibm.com; vivenza@us.ibm.com; seroeder@us.ibm.com | abrad@us.ibm.com | Attorney-Client; Work Product | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2563 | | 6/11/2021 11:56 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2564 | | 6/11/2021 16:40 | | kenw@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm"> | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm"> | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2565 | | 6/11/2021 17:10 | Microsoft Office User | | | | Attorney-Client | Draft Memorandum | prepared at the request of counsel | in anticipation of litigation |
| 2566 | | 6/11/2021 17:30 | | wsmcphee@us.ibm.com | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2567 | | 6/11/2021 18:02 | | wsmcphee@us.ibm.com | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2568 | | 6/11/2021 18:25 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com; kenw@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2569 | | 6/11/2021 18:25 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com; kenw@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2570 | | 6/11/2021 18:28 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2571 | | 6/11/2021 19:04 | | wsmcphee@us.ibm.com | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Dave Nelson <davenelson@quinnemanuel.com>; Kenneth Wildstein <kenw@us.ibm.com>; Rick Werder <rickwerder@quinnemanuel.com> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2572 | | 6/11/2021 19:15 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2573 | | 6/12/2021 11:57 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | abrad@us.ibm.com; kenw@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2574 | | 6/12/2021 17:47 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2575 | | 6/13/2021 15:47 | Microsoft Office User | | | | Attorney-Client | Draft Memorandum | prepared at the request of counsel | in anticipation of litigation |
| 2576 | | 6/13/2021 18:46 | | wsmcphee@us.ibm.com | matsakis@us.ibm.com | abrad@us.ibm.com; anzani@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2577 | | 6/13/2021 19:06 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2578 | | 6/14/2021 1:45 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2579 | | 6/14/2021 12:09 | | Nicholas C Matsakis <"cn=nicholas c matsakis/ou=poughkeepsie/o=ibm"> | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2580 | | 6/14/2021 14:42 | | william.kinnaman@ibm.com | verminski@us.ibm.com | wsmcphee@us.ibm.com; mpepper@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2581 | | 6/14/2021 15:59 | | wsmcphee@us.ibm.com | kenw@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2582 | | 6/14/2021 18:15 | Sharon E Roeder | | | | Attorney-Client | Draft Memorandum | prepared at the request of counsel | in anticipation of litigation |
| 2583 | | 6/14/2021 18:38 | | verminski@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2584 | | 6/14/2021 19:21 | | naylorb@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2585 | | 6/15/2021 17:52 | | wsmcphee@us.ibm.com | John Tilling <"cn=john tilling/ou=uk/o=ibm@ibmgb"> | anzani@us.ibm.com; abrad@us.ibm.com | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2586 | | 6/15/2021 18:37 | | wsmcphee@us.ibm.com | william.kinnaman@ibm.com | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2587 | | 6/15/2021 20:29 | | wsmcphee@us.ibm.com | naylorb@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2588 | | 6/15/2021 20:56 | | naylorb@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2589 | | 6/15/2021 21:02 | | william.kinnaman@ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2590 | | 6/15/2021 22:10 | | verminski@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2591 | | 6/16/2021 2:47 | | verminski@us.ibm.com | wian@us.ibm.com; william.kinnaman@ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; mpepper@us.ibm.com; kuisma@de.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2592 | | 6/16/2021 12:23 | | william.kinnaman@ibm.com | verminski@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2593 | | 6/16/2021 12:36 | | william.kinnaman@ibm.com | verminski@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus"> | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2594 | | 6/16/2021 13:05 | | wsmcphee@us.ibm.com | verminski@us.ibm.com | william.kinnaman@ibm.com | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2595 | | 6/16/2021 13:10 | | william.kinnaman@ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2596 | | 6/16/2021 13:23 | | kenw@us.ibm.com | anzani@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2597 | | 6/16/2021 13:55 | | verminski@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2598 | | 6/16/2021 14:33 | | kenw@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm"> | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm"> | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2599 | | 6/16/2021 19:49 | | anzani@us.ibm.com | kenw@us.ibm.com; Nathan Hamstra <nathanhamstra@quinnemanuel.com> | wsmcphee@us.ibm.com | Attorney-Client | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 2600 | | 6/16/2021 20:27 | | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | 'Mark Anzani' <anzani@us.ibm.com>; Kenneth Wildstein <kenw@us.ibm.com> | Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 2601 | | 6/16/2021 20:39 | | anzani@us.ibm.com | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Kenneth Wildstein <kenw@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 2602 | | 6/16/2021 22:30 | | anzani@us.ibm.com | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Kenneth Wildstein <kenw@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 2603 | | 6/17/2021 12:03 | | kenw@us.ibm.com | anzani@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Email | prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2604 | | 6/17/2021 12:32 | | kenw@us.ibm.com | ronnie.herd@uk.ibm.com | bgascoyne@uk.ibm.com; wsmcphee@us.ibm.com; Dave Nelson <davenelson@quinnemanuel.com>; vonpoelnitz@de.ibm.com; anzani@us.ibm.com; Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2605 | | 6/17/2021 13:18 | | anzani@us.ibm.com | wsmcphee@us.ibm.com; tilling@uk.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2606 | | 6/17/2021 13:27 | | anzani@us.ibm.com | wsmcphee@us.ibm.com; elderon@us.ibm.com; rcopelan@ca.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2607 | | 6/17/2021 14:01 | | cdegrace@us.ibm.com | verminski@us.ibm.com | wsmcphee@us.ibm.com; kenw@us.ibm.com; nlewis@us.ibm.com | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared because of counsel litigation by; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2608 | | 6/17/2021 16:38 | | verminski@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2609 | | 6/17/2021 16:41 | | kenw@us.ibm.com | anzani@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2610 | | 6/17/2021 17:03 | | mpepper@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2611 | | 6/18/2021 8:25 | | steve_wallin@uk.ibm.com | Susi Clargo <"cn=susi clargo/ou=uk/o=ibm@ibm"> | | Attorney-Client | Email | seeking the legal advice of counsel | regarding intellectual property matters |
| 2612 | | 6/18/2021 14:27 | | william.kinnaman@ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2613 | | 6/21/2021 14:27 | | kenw@us.ibm.com | anzani@us.ibm.com | wsmcphee@us.ibm.com; abrad@us.ibm.com | Attorney-Client | Email | prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2614 | | 6/21/2021 14:40 | | anzani@us.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com | Attorney-Client | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 2615 | | 6/21/2021 14:44 | | kenw@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2616 | | 6/21/2021 16:02 | | tilling@uk.ibm.com | ptaylor@uk.ibm.com | mark_cocker@uk.ibm.com; steve_wallin@uk.ibm.com | Work Product | Email | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2617 | | 6/21/2021 16:33 | | anzani@us.ibm.com | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm">; Bruce Naylor <"cn=bruce naylor/ou=santa teresa/o=ibm@ibm">; John Tilling <"cn=john tilling/ou=uk/o=ibm@ibm">; Maria Tzortzatos <"cn=maria tzortzatos/ou=poughkeepsie/o=ibm@ibmus">; Nicholas C Matsakis <"cn=nicholas c matsakis/ou=poughkeepsie/o=ibm@ibm">; Peter Elderon <"cn=peter elderon/ou=santa teresa/o=ibm@ibm">; Randy Nakagawa <"cn=randy nakagawa/ou=santa teresa/o=ibm@ibm">; Reid Copeland <"cn=reid copeland/ou=toronto/o=ibm@ibm">; Richard Vivenza <"cn=richard vivenza/ou=silicon valley/o=ibm@ibm">; Sharon E Roeder <"cn=sharon e roeder/ou=santa teresa/o=ibm@ibm"> | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2618 | | 6/21/2021 17:22 | | kenw@us.ibm.com | anzani@us.ibm.com; wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2619 | | 6/21/2021 19:21 | | | | | Attorney-Client | Draft Memorandum | prepared at the request of counsel | in anticipation of litigation |
| 2620 | | 6/21/2021 20:02 | | abrad@us.ibm.com | verminski@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; William Kinnaman <"cn=william kinnaman/ou=us/ou=contr/o=ibm@ibm">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm"> | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 2621 | | 6/21/2021 20:11 | | kenw@us.ibm.com | william.kinnaman@ibm.com | wsmcphee@us.ibm.com; verminski@us.ibm.com; mpepper@us.ibm.com | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2622 | | 6/21/2021 21:52 | | seroeder@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2623 | | 6/21/2021 22:21 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm"> | | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2624 | | 6/21/2021 22:25 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2625 | | 6/21/2021 23:15 | | vivenza@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2626 | | 6/22/2021 1:31 | Bill McPhee | | | | Attorney-Client | Draft Memorandum | prepared at the request of counsel | in anticipation of litigation |
| 2627 | | 6/22/2021 1:40 | | Reid Copeland <rcopelan@ca.ibm.com> | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2628 | | 6/22/2021 2:07 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2629 | | 6/22/2021 2:25 | | verminski@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2630 | | 6/22/2021 2:41 | | nlewis@us.ibm.com | "wsmcphee@us.ibm.com@ibmus" | | Attorney-Client; Work Product | Email | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2631 | | 6/22/2021 8:40 | | Belinda Gascoyne <bgascoyne@uk.ibm.com> | wsmcphee@us.ibm.com | | Attorney-Client | Email | providing a sample document to obtain legal advice from; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2632 | | 6/22/2021 11:51 | | abrad@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2633 | | 6/22/2021 12:22 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2634 | | 6/22/2021 15:30 | | william.kinnaman@ibm.com | verminski@us.ibm.com | kenw@us.ibm.com; wsmcphee@us.ibm.com; mpepper@us.ibm.com; nlewis@us.ibm.com | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2635 | | 6/22/2021 16:46 | | kenw@us.ibm.com | anzani@us.ibm.com; wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2636 | | 6/22/2021 16:48 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2637 | | 6/22/2021 20:26 | | kenw@us.ibm.com | bgascoyne@uk.ibm.com | wsmcphee@us.ibm.com; verminski@us.ibm.com; mpepper@us.ibm.com; william.kinnaman@ibm.com | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2638 | | 6/23/2021 14:12 | | william.kinnaman@ibm.com | verminski@us.ibm.com | wsmcphee@us.ibm.com; mpepper@us.ibm.com | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2639 | | 6/23/2021 17:27 | | wsmcphee@us.ibm.com | Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm"> | abrad@us.ibm.com | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel | in anticipation of litigation |
| 2640 | | 6/23/2021 18:54 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2641 | | 6/23/2021 18:54 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2642 | | 6/23/2021 18:54 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2643 | | 6/23/2021 18:57 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2644 | | 6/23/2021 18:57 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2645 | | 6/23/2021 18:58 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2646 | | 6/23/2021 19:06 | | nakagawa@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2647 | | 6/23/2021 19:06 | | nakagawa@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2648 | | 6/23/2021 20:26 | | seroeder@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2649 | | 6/23/2021 20:29 | | seroeder@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2650 | | 6/23/2021 20:36 | Peter Elderon | | | | Attorney-Client | Draft Memorandum | prepared at the request of counsel | in anticipation of litigation |
| 2651 | | 6/23/2021 20:38 | | vivenza@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2652 | | 6/23/2021 21:09 | | vivenza@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2653 | | 6/24/2021 2:17 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | kenw@us.ibm.com; Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Attorney-Client | Email chain | reflecting the legal advice of counsel; seeking the legal advice of counsel | in anticipation of litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2654 | | 6/24/2021 2:38 | | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibm">; davenelson@quinnemanuel.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2655 | | 6/24/2021 10:50 | | anzani@us.ibm.com | wsmcphee@us.ibm.com; tilling@uk.ibm.com | | Attorney-Client; Work Product | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2656 | | 6/24/2021 12:08 | | Nicholas C Matsakis <"cn=nicholas c matsakis/ou=poughkeepsie/o=ibm"> | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2657 | | 6/24/2021 12:14 | | anzani@us.ibm.com | Matthew Lavy <mlavy@4pumpcourt.com>; "nicholas.saunders@brickcourt.co.uk" <nicholas.saunders@brickcourt.co.uk> | Andrew J Bradfield <abrad@us.ibm.com>; Belinda Gascoyne <bgascoyne@uk.ibm.com>; Dave Nelson <davenelson@quinnemanuel.com>; Todd Hutchen <hutchen@us.ibm.com>; Joseph Thomas <josephthomas@quinnemanuel.com>; Kate Vernon <katevernon@quinnemanuel.com>; Kenneth Wildstein <kenw@us.ibm.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Nancy R Lewis <nlewis@us.ibm.com>; Brian P Verminski <verminski@us.ibm.com>; Kurt von Poelnitz <vonpoelnitz@de.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email | seeking the legal advice of counsel | regarding other litigation or anticipated litigation |
| 2658 | | 6/24/2021 12:40 | | kenw@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm"> | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm"> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2659 | | 6/24/2021 13:03 | | Matthew Lavy <mlavy@4pumpcourt.com> | Mark Anzani <anzani@us.ibm.com>; "nicholas.saunders@brickcourt.co.uk" <nicholas.saunders@brickcourt.co.uk> | Andrew J Bradfield <abrad@us.ibm.com>; Belinda Gascoyne <bgascoyne@uk.ibm.com>; Dave Nelson <davenelson@quinnemanuel.com>; Todd Hutchen <hutchen@us.ibm.com>; Joseph Thomas <josephthomas@quinnemanuel.com>; Kate Vernon <katevernon@quinnemanuel.com>; Kenneth Wildstein <kenw@us.ibm.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Nancy R Lewis <nlewis@us.ibm.com>; Brian P Verminski <verminski@us.ibm.com>; Kurt von Poelnitz <vonpoelnitz@de.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email | seeking the legal advice of counsel | regarding other litigation or anticipated litigation |
| 2660 | | 6/24/2021 13:15 | | kenw@us.ibm.com | ronnie.herd@uk.ibm.com | bgascoyne@uk.ibm.com; wsmcphee@us.ibm.com; anzani@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding other litigation or anticipated litigation |
| 2661 | | 6/24/2021 13:19 | | anzani@us.ibm.com | elderon@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2662 | | 6/24/2021 13:38 | | william.kinnaman@ibm.com | bgascoyne@uk.ibm.com | wsmcphee@us.ibm.com; verminski@us.ibm.com; mpepper@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2663 | | 6/24/2021 19:14 | | wsmcphee@us.ibm.com | matsakis@us.ibm.com | abrad@us.ibm.com; anzani@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2664 | | 6/24/2021 19:15 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2665 | | 6/24/2021 19:35 | | Nicholas C Matsakis <"cn=nicholas c matsakis/ou=poughkeepsie/o=ibm"> | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2666 | | 6/24/2021 20:03 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2667 | | 6/25/2021 20:40 | | anzani@us.ibm.com | seroeder@us.ibm.com | wsmcphee@us.ibm.com; nakagawa@us.ibm.com; vivenza@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2668 | | 6/25/2021 21:09 | | wsmcphee@us.ibm.com | seroeder@us.ibm.com | anzani@us.ibm.com; nakagawa@us.ibm.com; vivenza@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2669 | | 6/25/2021 21:24 | | seroeder@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2670 | | 6/25/2021 22:14 | | wsmcphee@us.ibm.com | seroeder@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2671 | | 6/26/2021 19:35 | Bill McPhee | | | | Attorney-Client | Draft Memorandum | prepared at the request of counsel | in anticipation of litigation |
| 2672 | | 6/26/2021 20:34 | Bill McPhee | | | | Attorney-Client | Draft Memorandum | prepared at the request of counsel | in anticipation of litigation |
| 2673 | | 6/27/2021 2:26 | | hutchen@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2674 | | 6/27/2021 19:44 | Bill McPhee | | | | Attorney-Client | Draft Memorandum | prepared at the request of counsel | in anticipation of litigation |
| 2675 | | 6/27/2021 22:09 | Peter Elderon | | | | Attorney-Client | Draft Memorandum | prepared at the request of counsel | in anticipation of litigation |
| 2676 | | 6/28/2021 13:24 | | william.kinnaman@ibm.com | eschwarz@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2677 | | 6/28/2021 13:37 | | william.kinnaman@ibm.com | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2678 | | 6/28/2021 14:07 | | anzani@us.ibm.com | Matthew Lavy <mlavy@4pumpcourt.com> | Andrew J Bradfield <abrad@us.ibm.com>; Belinda Gascoyne <bgascoyne@uk.ibm.com>; Dave Nelson <davenelson@quinnemanuel.com>; Todd Hutchen <hutchen@us.ibm.com>; Joseph Thomas <josephthomas@quinnemanuel.com>; Kate Vernon <katevernon@quinnemanuel.com>; Kenneth Wildstein <kenw@us.ibm.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; "nicholas.saunders@brickcourt.co.uk" <nicholas.saunders@brickcourt.co.uk>; Nancy R Lewis <nlewis@us.ibm.com>; Brian P Verminski <verminski@us.ibm.com>; Kurt von Poelnitz <vonpoelnitz@de.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | prepared at the request of counsel | regarding other litigation or anticipated litigation |
| 2679 | | 6/28/2021 14:20 | | bgascoyne@uk.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2680 | | 6/28/2021 14:35 | | Nick Saunders <nicholas.saunders@brickcourt.co.uk> | Bill McPhee <wsmcphee@us.ibm.com>; Mark Anzani <anzani@us.ibm.com> | Matthew Lavy <mlavy@4pumpcourt.com>; Andrew J Bradfield <abrad@us.ibm.com>; Belinda Gascoyne <bgascoyne@uk.ibm.com>; Dave Nelson <davenelson@quinnemanuel.com>; Todd Hutchen <hutchen@us.ibm.com>; Joseph Thomas <josephthomas@quinnemanuel.com>; Kate Vernon <katevernon@quinnemanuel.com>; Kenneth Wildstein <kenw@us.ibm.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Nancy R Lewis <nlewis@us.ibm.com>; Brian P Verminski <verminski@us.ibm.com>; Kurt von Poelnitz <vonpoelnitz@de.ibm.com> | Attorney-Client | Email chain | prepared at the request of counsel | regarding other litigation or anticipated litigation |
| 2681 | | 6/28/2021 17:02 | | william.kinnaman@ibm.com | bohizic@us.ibm.com | wsmcphee@us.ibm.com; ccook@us.ibm.com; jdbradbu@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2682 | | 6/28/2021 17:45 | | Kate Vernon <katevernon@quinnemanuel.com> | Nick Saunders <nicholas.saunders@brickcourt.co.uk>; Bill McPhee <wsmcphee@us.ibm.com>; Mark Anzani <anzani@us.ibm.com> | Matthew Lavy <mlavy@4pumpcourt.com>; Andrew J Bradfield <abrad@us.ibm.com>; Belinda Gascoyne <bgascoyne@uk.ibm.com>; Dave Nelson <davenelson@quinnemanuel.com>; Todd Hutchen <hutchen@us.ibm.com>; Joseph Thomas <josephthomas@quinnemanuel.com>; Kenneth Wildstein <kenw@us.ibm.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Nancy R Lewis <nlewis@us.ibm.com>; Brian P Verminski <verminski@us.ibm.com>; Kurt von Poelnitz <vonpoelnitz@de.ibm.com> | Attorney-Client | Email chain | reflecting the legal advice of counsel | regarding other litigation or anticipated litigation |
| 2683 | | 6/28/2021 19:09 | Bill McPhee | | | | Attorney-Client | Draft Memorandum | prepared at the request of counsel | in anticipation of litigation |
| 2684 | | 6/28/2021 19:30 | | wsmcphee@us.ibm.com | tilling@uk.ibm.com | anzani@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2685 | | 6/28/2021 23:01 | Peter Elderon | | | | Attorney-Client | Draft Memorandum | prepared at the request of counsel | in anticipation of litigation |
| 2686 | | 6/28/2021 23:10 | | wsmcphee@us.ibm.com | elderon@us.ibm.com | anzani@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2687 | | 6/28/2021 23:15 | | elderon@us.ibm.com | wsmcphee@us.ibm.com | anzani@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2688 | | 6/29/2021 0:06 | Bill McPhee | | | | Attorney-Client | Draft Memorandum | prepared at the request of counsel | in anticipation of litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2689 | | 6/29/2021 1:29 | | anzani@us.ibm.com | Kate Vernon <katevernon@quinnemanuel.com> | Andrew J Bradfield <abrad@us.ibm.com>; Belinda Gascoyne <bgascoyne@uk.ibm.com>; Dave Nelson <davenelson@quinnemanuel.com>; Todd Hutchen <hutchen@us.ibm.com>; Joseph Thomas <josephthomas@quinnemanuel.com>; Kenneth Wildstein <kenw@us.ibm.com>; Matthew Lavy <mlavy@4pumpcourt.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Nick Saunders <nicholas.saunders@brickcourt.co.uk>; Nancy R Lewis <nlewis@us.ibm.com>; Brian P Verminski <verminski@us.ibm.com>; Kurt von Poelnitz <vonpoelnitz@de.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | reflecting the legal advice of counsel | regarding other litigation or anticipated litigation |
| 2690 | | 6/29/2021 6:59 | | Nick Saunders <nicholas.saunders@brickcourt.co.uk> | Mark Anzani <anzani@us.ibm.com>; Kate Vernon <katevernon@quinnemanuel.com> | Andrew J Bradfield <abrad@us.ibm.com>; Belinda Gascoyne <bgascoyne@uk.ibm.com>; Dave Nelson <davenelson@quinnemanuel.com>; Todd Hutchen <hutchen@us.ibm.com>; Joseph Thomas <josephthomas@quinnemanuel.com>; Kenneth Wildstein <kenw@us.ibm.com>; Matthew Lavy <mlavy@4pumpcourt.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Nancy R Lewis <nlewis@us.ibm.com>; Brian P Verminski <verminski@us.ibm.com>; Kurt von Poelnitz <vonpoelnitz@de.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | reflecting the legal advice of counsel | regarding other litigation or anticipated litigation |
| 2691 | | 6/29/2021 18:38 | Peter Elderon | | | | Attorney-Client | Draft Memorandum | prepared at the request of counsel | in anticipation of litigation |
| 2692 | | 6/29/2021 21:21 | Peter Elderon | | | | Attorney-Client | Draft Memorandum | prepared at the request of counsel | in anticipation of litigation |
| 2693 | | 6/30/2021 14:30 | Bill McPhee | | | | Attorney-Client | Draft Memorandum | prepared at the request of counsel | in anticipation of litigation |
| 2694 | | 6/30/2021 21:12 | | mpepper@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2695 | | 6/30/2021 21:13 | | wsmcphee@us.ibm.com | verminski@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm">; "kenneth wildstein/white plains/ibm@ibmus" | Work Product | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2696 | | 6/30/2021 21:27 | | wsmcphee@us.ibm.com | mpepper@us.ibm.com | verminski@us.ibm.com; kenw@us.ibm.com; anzani@us.ibm.com; william.kinnaman@ibm.com | Work Product | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2697 | | 6/30/2021 21:27 | | wsmcphee@us.ibm.com | mpepper@us.ibm.com | verminski@us.ibm.com; kenw@us.ibm.com; anzani@us.ibm.com; william.kinnaman@ibm.com | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2698 | | 6/30/2021 23:55 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2699 | | 7/1/2021 2:23 | | verminski@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2700 | | 7/1/2021 2:29 | | verminski@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm"> | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibm"> | Work Product | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2701 | | 7/1/2021 14:42 | | anzani@us.ibm.com | naylorb@us.ibm.com | tilling@uk.ibm.com; wsmcphee@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2702 | | 7/1/2021 15:28 | | verminski@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; William Kinnaman <"cn=william kinnaman/ou=us/ou=contr/o=ibm@ibm"> | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibm">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibm"> | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 2703 | | 7/1/2021 22:44 | | william.kinnaman@ibm.com | verminski@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; mpepper@us.ibm.com; anzani@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel | in anticipation of litigation |
| 2704 | | 7/2/2021 12:32 | | kenw@us.ibm.com | wsmcphee@us.ibm.com; anzani@us.ibm.com | | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking the legal advice of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2705 | | 7/2/2021 13:57 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm@ibmus"> | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2706 | | 7/2/2021 17:49 | | wsmcphee@us.ibm.com | kenw@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm"> | Attorney-Client | Email chain | containing the legal advice of counsel | in anticipation of litigation |
| 2707 | | 7/2/2021 20:25 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2708 | | 7/2/2021 23:36 | | wsmcphee@us.ibm.com | william.kinnaman@ibm.com | verminski@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; anzani@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel | in anticipation of litigation |
| 2709 | | 7/2/2021 23:36 | | wsmcphee@us.ibm.com | william.kinnaman@ibm.com | verminski@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; anzani@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation by; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2710 | | 7/3/2021 6:05 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2711 | | 7/3/2021 14:28 | | wsmcphee@us.ibm.com | kenw@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 2712 | | 7/3/2021 14:32 | | william.kinnaman@ibm.com | wsmcphee@us.ibm.com | verminski@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; anzani@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation by; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2713 | | 7/4/2021 17:32 | | naylorb@us.ibm.com | anzani@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2714 | | 7/5/2021 0:27 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2715 | | 7/5/2021 2:14 | | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | naylorb@us.ibm.com | anzani@us.ibm.com | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2716 | | 7/5/2021 13:30 | | hutchen@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2717 | | 7/6/2021 12:36 | | mpepper@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2718 | | 7/6/2021 14:34 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm@ibmus"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2719 | | 7/6/2021 15:30 | | verminski@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2720 | | 7/6/2021 17:55 | Peter Elderon | | | | Attorney-Client | Draft Memorandum | prepared at the request of counsel | in anticipation of litigation |
| 2721 | | 7/6/2021 19:50 | Peter Elderon | | | | Attorney-Client | Draft Memorandum | prepared at the request of counsel | in anticipation of litigation |
| 2722 | | 7/6/2021 22:42 | Reid Copeland | | | | Attorney-Client | Draft Memorandum | prepared at the request of counsel | in anticipation of litigation |
| 2723 | | 7/7/2021 8:26 | | susi.clargo@uk.ibm.com | steve_wallin@uk.ibm.com | dave.dalton@uk.ibm.com | Attorney-Client | Email | containing the legal advice of counsel | regarding intellectual property matters |
| 2724 | | 7/7/2021 10:56 | | anzani@us.ibm.com | elderon@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2725 | | 7/7/2021 12:34 | | kenw@us.ibm.com | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Dave Nelson <davenelson@quinnemanuel.com>; vonpoelnitz@de.ibm.com; anzani@us.ibm.com; wsmcphee@us.ibm.com | Attorney-Client | Email | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2726 | | 7/7/2021 15:13 | | chris.payne@uk.ibm.com | "hurlab tp cics product managers" | "hurlab tp cics project office"; Dave Dalton <"cn=dave dalton/ou=uk/o=ibm@ibm">; Wendy-Ann Haskey <"cn=wendy-ann haskey/ou=uk/o=ibm@ibm">; Steve Wallin <"cn=steve wallin/ou=uk/o=ibm@ibm"> | Attorney-Client | Email | containing the legal advice of counsel | regarding intellectual property matters |
| 2727 | | 7/7/2021 16:06 | | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | kenw@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking the legal advice of counsel | in anticipation of litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2728 | | 7/7/2021 18:33 | | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | kenw@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 2729 | | 7/8/2021 13:55 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm"> | | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking the legal advice of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2730 | | 7/8/2021 15:04 | | elderon@us.ibm.com | anzani@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2731 | | 7/8/2021 15:10 | | anzani@us.ibm.com | elderon@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2732 | | 7/8/2021 15:10 | | anzani@us.ibm.com | elderon@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client; Work Product | Memorandum | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2733 | | 7/8/2021 16:34 | | kenw@us.ibm.com | anzani@us.ibm.com; wsmcphee@us.ibm.com | abrad@us.ibm.com; vonpoelnitz@de.ibm.com | Attorney-Client | Email | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2734 | | 7/8/2021 17:12 | | anzani@us.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; vonpoelnitz@de.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2735 | | 7/8/2021 17:18 | | kenw@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; vonpoelnitz@de.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2736 | | 7/8/2021 17:22 | | anzani@us.ibm.com | naylorb@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 2737 | | 7/8/2021 17:22 | | anzani@us.ibm.com | naylorb@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2738 | | 7/8/2021 17:37 | | anzani@us.ibm.com | wsmcphee@us.ibm.com; rcopelan@ca.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2739 | | 7/8/2021 20:33 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2740 | | 7/8/2021 20:34 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2741 | | 7/9/2021 1:10 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2742 | | 7/9/2021 2:00 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | abrad@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2743 | | 7/9/2021 11:58 | | kenw@us.ibm.com | anzani@us.ibm.com; wsmcphee@us.ibm.com | abrad@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2744 | | 7/9/2021 13:16 | | kenw@us.ibm.com | wsmcphee@us.ibm.com; anzani@us.ibm.com | | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2745 | | 7/9/2021 19:17 | | vonpoelnitz@de.ibm.com | amphulphan@quinnemanuel.com; Belinda Gascoyne <"cn=belinda gascoyne/ou=uk/o=ibm@ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibm">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm"> | | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 2746 | | 7/9/2021 21:21 | | anzani@us.ibm.com | vonpoelnitz@de.ibm.com | amphulphan@quinnemanuel.com; bgascoyne@uk.ibm.com; wsmcphee@us.ibm.com; kenw@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2747 | | 7/9/2021 21:28 | | vonpoelnitz@de.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm"> | amphulphan@quinnemanuel.com; Belinda Gascoyne <"cn=belinda gascoyne/ou=uk/o=ibm@ibm">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibm"> | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2748 | | 7/9/2021 22:19 | | anzani@us.ibm.com | Kurt von Poelnitz <"cn=kurt von poelnitz/ou=germany/o=ibm@ibm"> | amphulphan@quinnemanuel.com; Belinda Gascoyne <"cn=belinda gascoyne/ou=uk/o=ibm@ibm">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibm"> | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2749 | | 7/9/2021 23:26 | | nakagawa@us.ibm.com | wsmcphee@us.ibm.com; anzani@us.ibm.com | seroeder@us.ibm.com; vivenza@us.ibm.com | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 2750 | | 7/10/2021 9:33 | | anzani@us.ibm.com | Randy Nakagawa <"cn=randy nakagawa/ou=santa teresa/o=ibm@ibm"> | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Sharon E Roeder <"cn=sharon e roeder/ou=santa teresa/o=ibm@ibm">; Richard Vivenza <"cn=richard vivenza/ou=silicon valley/o=ibm@ibm"> | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2751 | | 7/12/2021 2:01 | | anzani@us.ibm.com | vonpoelnitz@de.ibm.com | amphulphan@quinnemanuel.com; bgascoyne@uk.ibm.com; wsmcphee@us.ibm.com; kenw@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2752 | | 7/12/2021 2:47 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com | Attorney-Client; Work Product | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 2753 | | 7/12/2021 2:51 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm"> | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm"> | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2754 | | 7/12/2021 3:01 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | | Attorney-Client; Work Product | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 2755 | | 7/12/2021 3:12 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | | Attorney-Client; Work Product | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 2756 | | 7/12/2021 11:36 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2757 | | 7/12/2021 11:36 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 2758 | | 7/12/2021 14:20 | | anzani@us.ibm.com | mpepper@us.ibm.com | verminski@us.ibm.com | Attorney-Client | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 2759 | | 7/12/2021 15:57 | | william.kinnaman@ibm.com | bohizic@us.ibm.com | wsmcphee@us.ibm.com; ccook@us.ibm.com; jdbradbu@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2760 | | 7/12/2021 17:16 | | verminski@us.ibm.com | William Kinnaman <"cn=william kinnaman/ou=us/ou=contr/o=ibm@ibm"> | Belinda Gascoyne <"cn=belinda gascoyne/ou=uk/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibm">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm"> | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2761 | | 7/13/2021 0:00 | | wsmcphee@us.ibm.com | shine@us.ibm.com | Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm"> | Attorney-Client | Email | seeking the legal advice of counsel | in anticipation of litigation |
| 2762 | | 7/13/2021 18:56 | | shine@us.ibm.com | wsmcphee@us.ibm.com | Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm"> | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 2763 | | 7/14/2021 0:11 | | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | 'Mark Anzani' <anzani@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | 'Kenneth Wildstein' <kenw@us.ibm.com> | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 2764 | | 7/14/2021 3:43 | | anzani@us.ibm.com | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | 'Kenneth Wildstein' <kenw@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2765 | | 7/14/2021 12:21 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | Nathan Hamstra <nathanhamstra@quinnemanuel.com>; 'Kenneth Wildstein' <kenw@us.ibm.com> | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2766 | | 7/14/2021 13:09 | | kenw@us.ibm.com | anzani@us.ibm.com | verminski@us.ibm.com; wsmcphee@us.ibm.com; abrad@us.ibm.com; nlewis@us.ibm.com; william.kinnaman@ibm.com; mpepper@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2767 | | 7/14/2021 19:02 | | william.kinnaman@ibm.com | verminski@us.ibm.com | wsmcphee@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2768 | | 7/14/2021 20:44 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 2769 | | 7/15/2021 2:47 | | verminski@us.ibm.com | William Kinnaman <"cn=william kinnaman/ou=us/ou=contr/o=ibm@ibm"> | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibm"> | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2770 | | 7/15/2021 19:01 | | wsmcphee@us.ibm.com | kenw@us.ibm.com | | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2771 | | 7/15/2021 19:30 | | vonpoelnitz@de.ibm.com | bgascoyne@uk.ibm.com; wsmcphee@us.ibm.com; davenelson@quinnemanuel.com; josephthomas@quinnemanuel.com; katevernon@quinnemanuel.com; kenw@us.ibm.com; anzani@us.ibm.com; nathanhamstra@quinnemanuel.com; hutchen@us.ibm.com | | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 2772 | | 7/15/2021 19:30 | | vonpoelnitz@de.ibm.com | "belinda gascoyne/uk/ibm@ibm"; "bill mcphee/white plains/contr/ibm@ibm"; davenelson@quinnemanuel.com; josephthomas@quinnemanuel.com; katevernon@quinnemanuel.com; "kenneth wildstein/white plains/ibm@ibm"; "mark anzani/poughkeepsie/ibm@ibm"; nathanhamstra@quinnemanuel.com | | Attorney-Client; Work Product | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2773 | | 7/15/2021 19:35 | | naylorb@us.ibm.com | tilling@uk.ibm.com | wsmcphee@us.ibm.com; anzani@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2774 | | 7/15/2021 20:57 | | verminski@us.ibm.com | Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibm"> | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm"> | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2775 | | 7/16/2021 13:44 | Bill McPhee | | | | Attorney-Client; Work Product | Draft Filing | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2776 | | 7/16/2021 15:08 | | rcopelan@ca.ibm.com | wsmcphee@us.ibm.com | abrad@us.ibm.com; anzani@us.ibm.com | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2777 | | 7/18/2021 19:26 | Bill McPhee | | | | Attorney-Client; Work Product | Draft Filing | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2778 | | 7/19/2021 12:31 | | anzani@us.ibm.com | naylorb@us.ibm.com; tilling@uk.ibm.com; matsakis@us.ibm.com; elderon@us.ibm.com; nakagawa@us.ibm.com; rcopelan@ca.ibm.com; vivenza@us.ibm.com; seroeder@us.ibm.com | wsmcphee@us.ibm.com; abrad@us.ibm.com | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 2779 | | 7/19/2021 12:36 | | anzani@us.ibm.com | Belinda Gascoyne <"cn=belinda gascoyne/ou=uk/o=ibm@ibm">; Brian P Verminski <"cn=brian p verminski/ou=watson/o=ibm@ibm">; davenelson@quinnemanuel.com; josephthomas@quinnemanuel.com; katevernon@quinnemanuel.com; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibm">; Kurt von Poelnitz <"cn=kurt von poelnitz/ou=germany/o=ibm@ibm">; mlavy@4pumpcourt.com; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibm">; nathanhamstra@quinnemanuel.com; nicholas.saunders@brickcourt.co.uk; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibm">; William Kinnaman <"cn=william kinnaman/ou=us/ou=contr/o=ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibm">; Sirpa Kuisma <"cn=sirpa kuisma/ou=germany/o=ibm@ibmde">; Rick Werder <rickwerder@quinnemanuel.com> | wsmcphee@us.ibm.com; abrad@us.ibm.com | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 2780 | | 7/19/2021 13:49 | | anzani@us.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; mpepper@us.ibm.com; nlewis@us.ibm.com; william.kinnaman@ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2781 | | 7/19/2021 15:21 | | barwisc@uk.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2782 | | 7/19/2021 16:03 | | kenw@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; mpepper@us.ibm.com; nlewis@us.ibm.com; william.kinnaman@ibm.com | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2783 | | 7/19/2021 16:26 | | anzani@us.ibm.com | elderon@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2784 | | 7/19/2021 17:39 | | anzani@us.ibm.com | elderon@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2785 | | 7/20/2021 14:41 | | anzani@us.ibm.com | Matthew Lavy <mlavy@4pumpcourt.com>; "nicholas.saunders@brickcourt.co.uk" <nicholas.saunders@brickcourt.co.uk>; Kate Vernon <katevernon@quinnemanuel.com> | Andrew J Bradfield <abrad@us.ibm.com>; Belinda Gascoyne <bgascoyne@uk.ibm.com>; Dave Nelson <davenelson@quinnemanuel.com>; Todd Hutchen <hutchen@us.ibm.com>; Joseph Thomas <josephthomas@quinnemanuel.com>; Kenneth Wildstein <kenw@us.ibm.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Nancy R Lewis <nlewis@us.ibm.com>; Brian P Verminski <verminski@us.ibm.com>; Kurt von Poelnitz <vonpoelnitz@de.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 2786 | | 7/20/2021 14:48 | | anzani@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; naylorb@us.ibm.com; tilling@uk.ibm.com; matsakis@us.ibm.com; elderon@us.ibm.com; nakagawa@us.ibm.com; rcopelan@ca.ibm.com; vivenza@us.ibm.com; seroeder@us.ibm.com | Maria Tzortzatos <"cn=maria tzortzatos/ou=poughkeepsie/o=ibm@ibmus"> | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2787 | | 7/20/2021 14:51 | | anzani@us.ibm.com | wsmcphee@us.ibm.com; nakagawa@us.ibm.com; vivenza@us.ibm.com; seroeder@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2788 | | 7/20/2021 16:04 | | nakagawa@us.ibm.com | wsmcphee@us.ibm.com; nakagawa@us.ibm.com; vivenza@us.ibm.com; seroeder@us.ibm.com | | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 2789 | | 7/20/2021 16:18 | | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm"> | wsmcphee@us.ibm.com; fbohm@uk.ibm.com; tilling@uk.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2790 | | 7/20/2021 16:18 | | anzani@us.ibm.com | wsmcphee@us.ibm.com; fbohm@uk.ibm.com; tilling@uk.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2791 | | 7/20/2021 16:20 | | tilling@uk.ibm.com | wsmcphee@us.ibm.com; fbohm@uk.ibm.com; tilling@uk.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2792 | | 7/21/2021 9:45 | | Nick Saunders <nicholas.saunders@brickcourt.co.uk> | Mark Anzani <anzani@us.ibm.com>; Matthew Lavy <mlavy@4pumpcourt.com>; Kate Vernon <katevernon@quinnemanuel.com> | Andrew J Bradfield <abrad@us.ibm.com>; Belinda Gascoyne <bgascoyne@uk.ibm.com>; Dave Nelson <davenelson@quinnemanuel.com>; Todd Hutchen <hutchen@us.ibm.com>; Joseph Thomas <josephthomas@quinnemanuel.com>; Kenneth Wildstein <kenw@us.ibm.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Nancy R Lewis <nlewis@us.ibm.com>; Brian P Verminski <verminski@us.ibm.com>; Kurt von Poelnitz <vonpoelnitz@de.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2793 | | 7/21/2021 13:48 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | anzani@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2794 | | 7/21/2021 14:17 | | wsmcphee@us.ibm.com | kenw@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2795 | | 7/21/2021 15:03 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2796 | | 7/21/2021 15:17 | | Kate Vernon <katevernon@quinnemanuel.com> | Nick Saunders <nicholas.saunders@brickcourt.co.uk>; Mark Anzani <anzani@us.ibm.com>; Matthew Lavy <mlavy@4pumpcourt.com> | Andrew J Bradfield <abrad@us.ibm.com>; Belinda Gascoyne <bgascoyne@uk.ibm.com>; Dave Nelson <davenelson@quinnemanuel.com>; Todd Hutchen <hutchen@us.ibm.com>; Joseph Thomas <josephthomas@quinnemanuel.com>; Kenneth Wildstein <kenw@us.ibm.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Nancy R Lewis <nlewis@us.ibm.com>; Brian P Verminski <verminski@us.ibm.com>; Kurt von Poelnitz <vonpoelnitz@de.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2797 | | 7/21/2021 15:19 | Bill McPhee | | | | Attorney-Client; Work Product | Draft Filing | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2798 | | 7/21/2021 15:23 | | kenw@us.ibm.com | mpepper@us.ibm.com | wsmcphee@us.ibm.com; verminski@us.ibm.com; Dave Nelson <davenelson@quinnemanuel.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking the legal advice of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2799 | | 7/21/2021 15:29 | | Matthew Lavy <mlavy@4pumpcourt.com> | Kate Vernon <katevernon@quinnemanuel.com>; Nick Saunders <nicholas.saunders@brickcourt.co.uk>; Mark Anzani <anzani@us.ibm.com> | Andrew J Bradfield <abrad@us.ibm.com>; Belinda Gascoyne <bgascoyne@uk.ibm.com>; Dave Nelson <davenelson@quinnemanuel.com>; Todd Hutchen <hutchen@us.ibm.com>; Joseph Thomas <josephthomas@quinnemanuel.com>; Kenneth Wildstein <kenw@us.ibm.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Nancy R Lewis <nlewis@us.ibm.com>; Brian P Verminski <verminski@us.ibm.com>; Kurt von Poelnitz <vonpoelnitz@de.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2800 | | 7/21/2021 15:52 | | mpepper@us.ibm.com | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Dave Nelson <davenelson@quinnemanuel.com>; Kenneth Wildstein <kenw@us.ibm.com>; Brian P Verminski <verminski@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | containing the legal advice of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 2801 | | 7/21/2021 15:57 | | verminski@us.ibm.com | nathanhamstra@quinnemanuel.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm">; davenelson@quinnemanuel.com; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibm">; Kurt von Poelnitz <"cn=kurt von poelnitz/ou=germany/o=ibm@ibm">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm"> | Attorney-Client | Email chain | containing the legal advice of counsel | in anticipation of litigation |
| 2802 | | 7/21/2021 16:21 | | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | 'Brian P Verminski' <verminski@us.ibm.com> | Mark Anzani <anzani@us.ibm.com>; Dave Nelson <davenelson@quinnemanuel.com>; Todd Hutchen <hutchen@us.ibm.com>; Kenneth Wildstein <kenw@us.ibm.com>; Kurt von Poelnitz <vonpoelnitz@de.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | containing the legal advice of counsel | in anticipation of litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | | Privilege Description | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2803 | | 7/21/2021 17:26 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm"> | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm">; Reid Copeland <"cn=reid copeland/ou=toronto/o=ibm@ibm">; Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm"> | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2804 | | 7/22/2021 12:54 | Bill McPhee | | | | Attorney-Client; Work Product | Memorandum | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2805 | | 7/22/2021 13:36 | | tilling@uk.ibm.com | fbohm@uk.ibm.com | wsmcphee@us.ibm.com; anzani@us.ibm.com; steve_wallin@uk.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2806 | | 7/23/2021 10:47 | | anzani@us.ibm.com | abrad@us.ibm.com; bgascoyne@uk.ibm.com; verminski@us.ibm.com; davenelson@quinnemanuel.com; josephthomas@quinnemanuel.com; katevernon@quinnemanuel.com; kenw@us.ibm.com; vonpoelnitz@de.ibm.com; mlavy@4pumpcourt.com; nlewis@us.ibm.com; nathanhamstra@quinnemanuel.com; nicholas.saunders@brickcourt.co.uk; hutchen@us.ibm.com; wsmcphee@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2807 | | 7/23/2021 11:22 | | anzani@us.ibm.com | Kate Vernon <katevernon@quinnemanuel.com>; Nick Saunders <nicholas.saunders@brickcourt.co.uk>; Matthew Lavy <mlavy@4pumpcourt.com>; Andrew J Bradfield <abrad@us.ibm.com>; Belinda Gascoyne <bgascoyne@uk.ibm.com>; Dave Nelson <davenelson@quinnemanuel.com>; Todd Hutchen <hutchen@us.ibm.com>; Joseph Thomas <josephthomas@quinnemanuel.com>; Kenneth Wildstein <kenw@us.ibm.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Nancy R Lewis <nlewis@us.ibm.com>; Brian P Verminski <verminski@us.ibm.com>; Kurt von Poelnitz <vonpoelnitz@de.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 2808 | | 7/23/2021 17:41 | | william.kinnaman@ibm.com | brooksmd@uk.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2809 | | 7/24/2021 3:13 | | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | kenw@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2810 | | 7/26/2021 4:21 | | naylorb@us.ibm.com | anzani@us.ibm.com; wsmcphee@us.ibm.com | | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 2811 | | 7/26/2021 12:35 | | mariat@us.ibm.com | Bruce Naylor <"cn=bruce naylor/ou=santa teresa/o=ibm@ibm"> | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm"> | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2812 | | 7/26/2021 15:37 | | kenw@us.ibm.com | anzani@us.ibm.com; abrad@us.ibm.com; wsmcphee@us.ibm.com; bgascoyne@uk.ibm.com; ronnie.herd@uk.ibm.com; hutchen@us.ibm.com; nlewis@us.ibm.com; verminski@us.ibm.com | vonpoelnitz@de.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2813 | | 7/26/2021 16:35 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2814 | | 7/26/2021 17:02 | | mpepper@us.ibm.com | anzani@us.ibm.com | naylorb@us.ibm.com; mariat@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 2815 | | 7/26/2021 18:47 | | anzani@us.ibm.com | naylorb@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2816 | | 7/26/2021 20:13 | | wsmcphee@us.ibm.com | elderon@us.ibm.com | anzani@us.ibm.com | Attorney-Client; Work Product | Email | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2817 | | 7/26/2021 20:17 | | elderon@us.ibm.com | wsmcphee@us.ibm.com | anzani@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2818 | | 7/26/2021 20:35 | | nakagawa@us.ibm.com | wsmcphee@us.ibm.com; anzani@us.ibm.com; vivenza@us.ibm.com; seroeder@us.ibm.com | | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 2819 | | 7/26/2021 20:37 | | rcopelan@ca.ibm.com | Andrew J Bradfield <abrad@us.ibm.com>; Belinda Gascoyne <bgascoyne@uk.ibm.com>; Brian P Verminski <verminski@us.ibm.com>; Dave Nelson <davenelson@quinnemanuel.com>; Joseph Thomas <josephthomas@quinnemanuel.com>; Kate Vernon <katevernon@quinnemanuel.com>; Kenneth Wildstein <kenw@us.ibm.com>; Kurt von Poelnitz <vonpoelnitz@de.ibm.com>; Matthew Lavy <mlavy@4pumpcourt.com>; Nancy R Lewis <nlewis@us.ibm.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Nick Saunders <nicholas.saunders@brickcourt.co.uk>; rcopelan@ca.ibm.com; Todd Hutchen <hutchen@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 2820 | | 7/26/2021 23:22 | | hutchen@us.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; bgascoyne@uk.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; vonpoelnitz@de.ibm.com; anzani@us.ibm.com; nlewis@us.ibm.com; ronnie.herd@uk.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 2821 | | 7/27/2021 14:07 | | mpepper@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 2822 | | 7/27/2021 16:19 | | anzani@us.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; bgascoyne@uk.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; vonpoelnitz@de.ibm.com; nlewis@us.ibm.com; ronnie.herd@uk.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2823 | | 7/27/2021 16:31 | | kenw@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com; bgascoyne@uk.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; vonpoelnitz@de.ibm.com; nlewis@us.ibm.com; ronnie.herd@uk.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2824 | | 7/27/2021 16:41 | | Kate Vernon <katevernon@quinnemanuel.com> | Mark Anzani/Poughkeepsie/IBM <anzani@us.ibm.com>; Andrew J Bradfield/Watson/IBM <abrad@us.ibm.com>; Belinda Gascoyne/UK/IBM <bgascoyne@uk.ibm.com>; Brian P Verminski/Watson/IBM <verminski@us.ibm.com>; Dave Nelson <davenelson@quinnemanuel.com>; Joseph Thomas <josephthomas@quinnemanuel.com>; Kenneth Wildstein/White Plains/IBM <kenw@us.ibm.com>; Kurt von Poelnitz/Germany/IBM <vonpoelnitz@de.ibm.com>; "MLavy@4pumpcourt.com" <mlavy@4pumpcourt.com>; Nancy R Lewis/White Plains/IBM <nlewis@us.ibm.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; "nicholas.saunders@brickcourt.co.uk" <nicholas.saunders@brickcourt.co.uk>; Todd Hutchen/Bethesda/IBM <hutchen@us.ibm.com>; "wsmcphee@us.ibm.com" <wsmcphee@us.ibm.com> | | Attorney-Client | Email | reflecting the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2825 | | 7/27/2021 17:28 | | anzani@us.ibm.com | nakagawa@us.ibm.com | wsmcphee@us.ibm.com; vivenza@us.ibm.com; seroeder@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2826 | | 7/27/2021 17:28 | | anzani@us.ibm.com | nakagawa@us.ibm.com | wsmcphee@us.ibm.com; vivenza@us.ibm.com; seroeder@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2827 | | 7/27/2021 20:45 | | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm"> | Andrew J Bradfield <abrad@us.ibm.com>; Belinda Gascoyne <bgascoyne@uk.ibm.com>; Brian P Verminski <verminski@us.ibm.com>; naylorb@us.ibm.com; Dave Nelson <davenelson@quinnemanuel.com>; Joseph Thomas <josephthomas@quinnemanuel.com>; Kate Vernon <katevernon@quinnemanuel.com>; Kenneth Wildstein <kenw@us.ibm.com>; Kurt von Poelnitz <vonpoelnitz@de.ibm.com>; Matthew Lavy <mlavy@4pumpcourt.com>; Nancy R Lewis <nlewis@us.ibm.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Nick Saunders <nicholas.saunders@brickcourt.co.uk>; rcopelan@ca.ibm.com; Todd Hutchen <hutchen@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2828 | | 7/27/2021 20:48 | | Bruce Naylor <"cn=bruce naylor/ou=santa teresa/o=ibm"> | Andrew J Bradfield <abrad@us.ibm.com>; Belinda Gascoyne <bgascoyne@uk.ibm.com>; Brian P Verminski <verminski@us.ibm.com>; naylorb@us.ibm.com; Dave Nelson <davenelson@quinnemanuel.com>; Joseph Thomas <josephthomas@quinnemanuel.com>; Kate Vernon <katevernon@quinnemanuel.com>; Kenneth Wildstein <kenw@us.ibm.com>; Kurt von Poelnitz <vonpoelnitz@de.ibm.com>; Matthew Lavy <mlavy@4pumpcourt.com>; Nancy R Lewis <nlewis@us.ibm.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Nick Saunders <nicholas.saunders@brickcourt.co.uk>; rcopelan@ca.ibm.com; Todd Hutchen <hutchen@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2829 | | 7/27/2021 22:04 | | mauri@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm"> | Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibm">; Theresa Colantuno <"cn=theresa colantuno/ou=somers/o=ibm@ibm">; Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; Theresa Colantuno <"cn=theresa colantuno/ou=somers/o=ibm@ibm"> | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2830 | | 7/28/2021 14:16 | | colantun@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com; nlewis@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2831 | | 7/28/2021 14:40 | | anzani@us.ibm.com | colantun@us.ibm.com | abrad@us.ibm.com; nlewis@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2832 | | 7/28/2021 15:23 | | nlewis@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm"> | Theresa Colantuno <"cn=theresa colantuno/ou=somers/o=ibm@ibm">; Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm"> | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2833 | | 7/28/2021 16:30 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2834 | | 7/28/2021 16:40 | | anzani@us.ibm.com | Theresa Colantuno <"cn=theresa colantuno/ou=somers/o=ibm@ibm"> | Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibm">; Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm"> | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2835 | | 7/28/2021 19:00 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2836 | | 7/28/2021 21:01 | | nlewis@us.ibm.com | Theresa Colantuno <"cn=theresa colantuno/ou=somers/o=ibm@ibm"> | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm"> | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2837 | | 7/29/2021 1:45 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2838 | | 7/29/2021 1:48 | | anzani@us.ibm.com | colantun@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2839 | | 7/29/2021 20:30 | | naylorb@us.ibm.com | anzani@us.ibm.com; wsmcphee@us.ibm.com | | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 2840 | | 7/29/2021 20:53 | | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | 'Bill McPhee' <wsmcphee@us.ibm.com>; Mark Anzani <anzani@us.ibm.com> | 'Kenneth Wildstein' <kenw@us.ibm.com> | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2841 | | 7/30/2021 6:13 | | Kurt von Poelnitz <"cn=kurt von poelnitz/ou=germany/o=ibm"> | bgascoyne@uk.ibm.com; wsmcphee@us.ibm.com; davenelson@quinnemanuel.com; josephthomas@quinnemanuel.com; katevernon@quinnemanuel.com; kenw@us.ibm.com; anzani@us.ibm.com; nathanhamstra@quinnemanuel.com; hutchen@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2842 | | 7/30/2021 14:57 | | anzani@us.ibm.com | kenw@us.ibm.com | | Attorney-Client | Email chain | containing the legal advice of counsel | in anticipation of litigation |
| 2843 | | 7/30/2021 16:37 | | anzani@us.ibm.com | wsmcphee@us.ibm.com; naylorb@us.ibm.com; tilling@uk.ibm.com; matsakis@us.ibm.com; elderon@us.ibm.com; nakagawa@us.ibm.com; rcopelan@ca.ibm.com; vivenza@us.ibm.com; seroeder@us.ibm.com | abrad@us.ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2844 | | 7/30/2021 17:13 | | Nick Saunders <nicholas.saunders@brickcourt.co.uk> | Mark Anzani <anzani@us.ibm.com>; Matthew Lavy <mlavy@4pumpcourt.com>; Dave Nelson <davenelson@quinnemanuel.com>; Kate Vernon <katevernon@quinnemanuel.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | regarding other litigation or anticipated litigation |
| 2845 | | 8/2/2021 20:36 | | william.kinnaman@ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | containing the legal advice of counsel | in anticipation of litigation |
| 2846 | | 8/2/2021 21:23 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm"> | | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2847 | | 8/3/2021 2:33 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2848 | | 8/3/2021 13:38 | | kenw@us.ibm.com | wsmcphee@us.ibm.com; anzani@us.ibm.com | | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2849 | | 8/3/2021 18:24 | | wsmcphee@us.ibm.com | bohizic@us.ibm.com | anzani@us.ibm.com; william.kinnaman@ibm.com | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 2850 | | 8/4/2021 20:10 | | ccook@us.ibm.com | anzani@us.ibm.com | bohizic@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2851 | | 8/4/2021 20:15 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2852 | | 8/4/2021 20:15 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2853 | | 8/4/2021 20:40 | | naylorb@us.ibm.com | anzani@us.ibm.com; wsmcphee@us.ibm.com | | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 2854 | | 8/4/2021 21:09 | | anzani@us.ibm.com | naylorb@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2855 | | 8/4/2021 21:22 | | matsakis@us.ibm.com | wsmcphee@us.ibm.com | anzani@us.ibm.com | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 2856 | | 8/4/2021 21:31 | | anzani@us.ibm.com | matsakis@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2857 | | 8/4/2021 21:31 | | anzani@us.ibm.com | matsakis@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2858 | | 8/5/2021 3:39 | | Roger Miller <raspberry_bear_esquire@yahoo.com> | Bill McPhee <wsmcphee@us.ibm.com> | Mark Anzani <anzani@us.ibm.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2859 | | 8/5/2021 13:26 | | wsmcphee@us.ibm.com | Roger Miller <raspberry_bear_esquire@yahoo.com> | Mark Anzani <anzani@us.ibm.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2860 | | 8/5/2021 15:47 | | carolann@us.ibm.com | bgascoyne@uk.ibm.com; wsmcphee@us.ibm.com; anzani@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 2861 | | 8/5/2021 16:49 | | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm"> | wsmcphee@us.ibm.com; rcopelan@ca.ibm.com; william.kinnaman@ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 2862 | | 8/5/2021 16:49 | | anzani@us.ibm.com | wsmcphee@us.ibm.com; rcopelan@ca.ibm.com; william.kinnaman@ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2863 | | 8/5/2021 17:00 | | wsmcphee@us.ibm.com | Roger Miller <raspberry_bear_esquire@yahoo.com> | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2864 | | 8/5/2021 19:50 | | wsmcphee@us.ibm.com | abrad@us.ibm.com | anzani@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2865 | | 8/5/2021 21:01 | | Roger Miller <raspberry_bear_esquire@yahoo.com> | Bill McPhee <wsmcphee@us.ibm.com> | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2866 | | 8/5/2021 21:32 | | wsmcphee@us.ibm.com | abrad@us.ibm.com | anzani@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2867 | | 8/6/2021 14:26 | | william.kinnaman@ibm.com | verminski@us.ibm.com | wsmcphee@us.ibm.com; mpepper@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel | in anticipation of litigation |
| 2868 | | 8/6/2021 15:12 | | verminski@us.ibm.com | William Kinnaman <"cn=william kinnaman/ou=us/ou=contr/o=ibm@ibm"> | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibm"> | Attorney-Client | Email chain | containing the legal advice of counsel | in anticipation of litigation |
| 2869 | | 8/6/2021 15:28 | | verminski@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm"> | Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibm">; William Kinnaman <"cn=william kinnaman/ou=us/ou=contr/o=ibm@ibm"> | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2870 | | 8/6/2021 16:12 | | verminski@us.ibm.com | William Kinnaman <"cn=william kinnaman/ou=us/ou=contr/o=ibm@ibm"> | Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibm">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm"> | Attorney-Client | Email | containing the legal advice of counsel | in anticipation of litigation |
| 2871 | | 8/6/2021 18:54 | | rcopelan@ca.ibm.com | anzani@us.ibm.com; wsmcphee@us.ibm.com; william.kinnaman@ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2872 | | 8/6/2021 21:23 | | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | | Attorney-Client | Email | seeking the legal advice of counsel | in anticipation of litigation |
| 2873 | | 8/8/2021 1:53 | | abrad@us.ibm.com | verminski@us.ibm.com | vonpoelnitz@de.ibm.com; mpepper@us.ibm.com; anzani@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 2874 | | 8/9/2021 10:59 | | steve_wallin@uk.ibm.com | susi.clargo@uk.ibm.com | | Attorney-Client | Email | seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 2875 | | 8/9/2021 12:01 | | susi.clargo@uk.ibm.com | steve_wallin@uk.ibm.com | | Attorney-Client | Email | seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 2876 | | 8/9/2021 12:09 | | kenw@us.ibm.com | wsmcphee@us.ibm.com; anzani@us.ibm.com | | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2877 | | 8/9/2021 16:25 | | steve_wallin@uk.ibm.com | sloomis@us.ibm.com | luannes@us.ibm.com; mariat@us.ibm.com; mcpherso@us.ibm.com | Attorney-Client | Email | seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 2878 | | 8/9/2021 18:14 | | sloomis@us.ibm.com | Steve Wallin <"cn=steve wallin/ou=uk/o=ibm@ibm"> | Luanne S Jagich <"cn=luanne s jagich/ou=poughkeepsie/o=ibm@ibm">; Maria Tzortzatos <"cn=maria tzortzatos/ou=poughkeepsie/o=ibm@ibm">; Tom McPherson <"cn=tom mcpherson/ou=poughkeepsie/o=ibm@ibm"> | Attorney-Client | Email | seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 2879 | | 8/9/2021 21:50 | | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2880 | | 8/10/2021 1:43 | | anzani@us.ibm.com | wsmcphee@us.ibm.com; rcopelan@ca.ibm.com; bohizic@us.ibm.com; william.kinnaman@ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2881 | | 8/10/2021 12:42 | | william.kinnaman@ibm.com | wsmcphee@us.ibm.com; rcopelan@ca.ibm.com; bohizic@us.ibm.com; william.kinnaman@ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2882 | | 8/10/2021 14:29 | | william.kinnaman@ibm.com | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2883 | | 8/10/2021 14:34 | | william.kinnaman@ibm.com | brooksmd@uk.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel | in anticipation of litigation |
| 2884 | | 8/10/2021 14:39 | | william.kinnaman@ibm.com | verminski@us.ibm.com | wsmcphee@us.ibm.com; mpepper@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel | in anticipation of litigation |
| 2885 | | 8/10/2021 20:34 | | kenw@us.ibm.com | hutchen@us.ibm.com; nlewis@us.ibm.com; anzani@us.ibm.com | vonpoelnitz@de.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2886 | | 8/10/2021 21:55 | | anzani@us.ibm.com | kenw@us.ibm.com | vonpoelnitz@de.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2887 | | 8/10/2021 21:58 | | kenw@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm"> | Kurt von Poelnitz <"cn=kurt von poelnitz/ou=germany/o=ibm@ibm">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibm">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibm"> | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2888 | | 8/11/2021 2:42 | | anzani@us.ibm.com | defarrel@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2889 | | 8/11/2021 13:23 | | kenw@us.ibm.com | hutchen@us.ibm.com; nlewis@us.ibm.com; anzani@us.ibm.com | vonpoelnitz@de.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2890 | | 8/11/2021 13:43 | | kenw@us.ibm.com | Kate Vernon <katevernon@quinnemanuel.com> | vonpoelnitz@de.ibm.com; anzani@us.ibm.com; Joseph Thomas <josephthomas@quinnemanuel.com>; Neza Leroy <nezaleroy@quinnemanuel.com> | Attorney-Client | Email | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2891 | | 8/11/2021 13:50 | | Kate Vernon <katevernon@quinnemanuel.com> | Kenneth Wildstein <kenw@us.ibm.com> | Kurt von Poelnitz <vonpoelnitz@de.ibm.com>; Mark Anzani <anzani@us.ibm.com>; Joseph Thomas <josephthomas@quinnemanuel.com>; Neza Leroy <nezaleroy@quinnemanuel.com> | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2892 | | 8/11/2021 16:02 | | anzani@us.ibm.com | kenw@us.ibm.com | vonpoelnitz@de.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 2893 | | 8/11/2021 16:46 | | anzani@us.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; dcombe@us.ibm.com; vonpoelnitz@de.ibm.com; nlewis@us.ibm.com; rleviner@us.ibm.com; hutchen@us.ibm.com; william.kinnaman@ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2894 | | 8/11/2021 18:39 | | kenw@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; dcombe@us.ibm.com; vonpoelnitz@de.ibm.com; nlewis@us.ibm.com; rleviner@us.ibm.com; hutchen@us.ibm.com; william.kinnaman@ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2895 | | 8/11/2021 19:31 | | rcopelan@ca.ibm.com | anzani@us.ibm.com | wsmcphee@us.ibm.com; william.kinnaman@ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2896 | | 8/12/2021 19:15 | | william.kinnaman@ibm.com | bohizic@us.ibm.com | wsmcphee@us.ibm.com; anzani@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 2897 | | 8/12/2021 19:40 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email | reflecting the legal advice of counsel | in anticipation of litigation |
| 2898 | | 8/12/2021 19:54 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2899 | | 8/13/2021 2:07 | | naylorb@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 2900 | | 8/13/2021 12:24 | | anzani@us.ibm.com | naylorb@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2901 | | 8/13/2021 13:04 | | kenw@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm"> | John Tilling <"cn=john tilling/ou=uk/o=ibm@ibm">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Bruce Naylor <"cn=bruce naylor/ou=santa teresa/o=ibm@ibm">; Peter Elderon <"cn=peter elderon/ou=santa teresa/o=ibm@ibm">; Reid Copeland <"cn=reid copeland/ou=toronto/o=ibm@ibm"> | Attorney-Client | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2902 | | 8/13/2021 15:05 | | anzani@us.ibm.com | wsmcphee@us.ibm.com; rcopelan@ca.ibm.com; bohizic@us.ibm.com; william.kinnaman@ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2903 | | 8/13/2021 17:15 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ib"> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2904 | | 8/13/2021 17:47 | | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | 'Bill McPhee' <wsmcphee@us.ibm.com>; Mark Anzani <anzani@us.ibm.com> | Dave Nelson <davenelson@quinnemanuel.com>; 'Kenneth Wildstein' <kenw@us.ibm.com> | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 2905 | | 8/16/2021 16:17 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email | prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2906 | | 8/16/2021 16:47 | | anzani@us.ibm.com | Matthew Lavy <mlavy@4pumpcourt.com> | Kate Vernon <katevernon@quinnemanuel.com>; Kenneth Wildstein <kenw@us.ibm.com>; Nick Saunders <nicholas.saunders@brickcourt.co.uk>; Kurt von Poelnitz <vonpoelnitz@de.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2907 | | 8/16/2021 16:56 | | Matthew Lavy <mlavy@4pumpcourt.com> | Mark Anzani <anzani@us.ibm.com> | Kate Vernon <katevernon@quinnemanuel.com>; Kenneth Wildstein <kenw@us.ibm.com>; Nick Saunders <nicholas.saunders@brickcourt.co.uk>; Kurt von Poelnitz <vonpoelnitz@de.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2908 | | 8/16/2021 17:02 | | anzani@us.ibm.com | Matthew Lavy <mlavy@4pumpcourt.com> | Kate Vernon <katevernon@quinnemanuel.com>; Kenneth Wildstein <kenw@us.ibm.com>; Nick Saunders <nicholas.saunders@brickcourt.co.uk>; Kurt von Poelnitz <vonpoelnitz@de.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2909 | | 8/16/2021 17:21 | | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm"> | wsmcphee@us.ibm.com; kenw@us.ibm.com; Matthew Lavy <mlavy@4pumpcourt.com> | verminski@us.ibm.com; Kate Vernon <katevernon@quinnemanuel.com>; vonpoelnitz@de.ibm.com; nlewis@us.ibm.com; Nick Saunders <nicholas.saunders@brickcourt.co.uk>; hutchen@us.ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 2910 | | 8/16/2021 17:21 | | anzani@us.ibm.com | wsmcphee@us.ibm.com; kenw@us.ibm.com; Matthew Lavy <mlavy@4pumpcourt.com> | verminski@us.ibm.com; Kate Vernon <katevernon@quinnemanuel.com>; vonpoelnitz@de.ibm.com; nlewis@us.ibm.com; Nick Saunders <nicholas.saunders@brickcourt.co.uk>; hutchen@us.ibm.com | Attorney-Client; Work Product | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2911 | | 8/16/2021 18:03 | | carolann@us.ibm.com | wsmcphee@us.ibm.com; kenw@us.ibm.com; Matthew Lavy <mlavy@4pumpcourt.com> | verminski@us.ibm.com; Kate Vernon <katevernon@quinnemanuel.com>; vonpoelnitz@de.ibm.com; nlewis@us.ibm.com; Nick Saunders <nicholas.saunders@brickcourt.co.uk>; hutchen@us.ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2912 | | 8/16/2021 18:07 | | defarrel@us.ibm.com | wsmcphee@us.ibm.com; kenw@us.ibm.com; Matthew Lavy <mlavy@4pumpcourt.com> | verminski@us.ibm.com; Kate Vernon <katevernon@quinnemanuel.com>; vonpoelnitz@de.ibm.com; nlewis@us.ibm.com; Nick Saunders <nicholas.saunders@brickcourt.co.uk>; hutchen@us.ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2913 | | 8/16/2021 18:14 | | Kate Vernon <katevernon@quinnemanuel.com> | Mark Anzani <anzani@us.ibm.com> | Matthew Lavy <mlavy@4pumpcourt.com>; Kenneth Wildstein <kenw@us.ibm.com>; Nick Saunders <nicholas.saunders@brickcourt.co.uk>; Kurt von Poelnitz <vonpoelnitz@de.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2914 | | 8/16/2021 18:47 | | Kate Vernon <katevernon@quinnemanuel.com> | Mark Anzani <anzani@us.ibm.com> | Matthew Lavy <mlavy@4pumpcourt.com>; Kenneth Wildstein <kenw@us.ibm.com>; Nick Saunders <nicholas.saunders@brickcourt.co.uk>; Kurt von Poelnitz <vonpoelnitz@de.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2915 | | 8/16/2021 18:51 | | anzani@us.ibm.com | Kate Vernon <katevernon@quinnemanuel.com> | Kenneth Wildstein <kenw@us.ibm.com>; Matthew Lavy <mlavy@4pumpcourt.com>; Nick Saunders <nicholas.saunders@brickcourt.co.uk>; Kurt von Poelnitz <vonpoelnitz@de.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2916 | | 8/16/2021 19:30 | | Kate Vernon <katevernon@quinnemanuel.com> | Mark Anzani <anzani@us.ibm.com> | Kenneth Wildstein <kenw@us.ibm.com>; Matthew Lavy <mlavy@4pumpcourt.com>; Nick Saunders <nicholas.saunders@brickcourt.co.uk>; Kurt von Poelnitz <vonpoelnitz@de.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | regarding other litigation or anticipated litigation |
| 2917 | | 8/16/2021 20:07 | | verminski@us.ibm.com | anzani@us.ibm.com | verminski@us.ibm.com; Kate Vernon <katevernon@quinnemanuel.com>; vonpoelnitz@de.ibm.com; nlewis@us.ibm.com; Nick Saunders <nicholas.saunders@brickcourt.co.uk>; hutchen@us.ibm.com | Attorney-Client | Meeting Agenda | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 2918 | | 8/16/2021 20:21 | | defarrel@us.ibm.com | wsmcphee@us.ibm.com; kenw@us.ibm.com; Matthew Lavy <mlavy@4pumpcourt.com> | verminski@us.ibm.com; Kate Vernon <katevernon@quinnemanuel.com>; vonpoelnitz@de.ibm.com; nlewis@us.ibm.com; Nick Saunders <nicholas.saunders@brickcourt.co.uk>; hutchen@us.ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel | in anticipation of litigation |
| 2919 | | 8/16/2021 22:14 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2920 | | 8/16/2021 22:15 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | regarding other litigation or anticipated litigation |
| 2921 | | 8/17/2021 14:28 | | rcopelan@ca.ibm.com | william.kinnaman@ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 2922 | | 8/17/2021 14:56 | | william.kinnaman@ibm.com | rcopelan@ca.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2923 | | 8/17/2021 15:15 | | anzani@us.ibm.com | steve_wallin@uk.ibm.com | | Attorney-Client; Work Product | Email | reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | regarding other litigation or anticipated litigation |
| 2924 | | 8/17/2021 15:18 | | kenw@us.ibm.com | anzani@us.ibm.com; wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2925 | | 8/17/2021 16:01 | | anzani@us.ibm.com | wsmcphee@us.ibm.com; verminski@us.ibm.com; rcopelan@ca.ibm.com; bohizic@us.ibm.com; william.kinnaman@ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2926 | | 8/17/2021 16:09 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 2927 | | 8/17/2021 16:15 | | kenw@us.ibm.com | Dave Nelson <davenelson@quinnemanuel.com> | Nathan Hamstra <nathanhamstra@quinnemanuel.com>; wsmcphee@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2928 | | 8/17/2021 16:25 | | kenw@us.ibm.com | anzani@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding other litigation or anticipated litigation |
| 2929 | | 8/17/2021 18:16 | | anzani@us.ibm.com | kenw@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | regarding other litigation or anticipated litigation |
| 2930 | | 8/17/2021 18:54 | | kenw@us.ibm.com | anzani@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | regarding other litigation or anticipated litigation |
| 2931 | | 8/17/2021 19:01 | | Dave Nelson <davenelson@quinnemanuel.com> | Kenneth Wildstein <kenw@us.ibm.com> | Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel | in anticipation of litigation |
| 2932 | | 8/18/2021 2:31 | | anzani@us.ibm.com | rcopelan@ca.ibm.com | tilling@uk.ibm.com; wsmcphee@us.ibm.com; naylorb@us.ibm.com; elderon@us.ibm.com; kenw@us.ibm.com | Attorney-Client | Email chain | prepared because of counsel litigation at the direction of counsel | regarding other litigation or anticipated litigation |
| 2933 | | 8/18/2021 2:31 | | anzani@us.ibm.com | rcopelan@ca.ibm.com | tilling@uk.ibm.com; wsmcphee@us.ibm.com; naylorb@us.ibm.com; elderon@us.ibm.com; kenw@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2934 | | 8/18/2021 12:31 | | kenw@us.ibm.com | hutchen@us.ibm.com; nlewis@us.ibm.com; verminski@us.ibm.com | vonpoelnitz@de.ibm.com; anzani@us.ibm.com; abrad@us.ibm.com; wsmcphee@us.ibm.com | Attorney-Client | Email | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding other litigation or anticipated litigation |
| 2935 | | 8/18/2021 12:35 | | kenw@us.ibm.com | rcopelan@ca.ibm.com | anzani@us.ibm.com; tilling@uk.ibm.com; wsmcphee@us.ibm.com; naylorb@us.ibm.com; elderon@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2936 | | 8/19/2021 15:22 | | william.kinnaman@ibm.com | Mike Brooks <"cn=mike brooks/ou=uk/o=ibm@ibm"> | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm"> | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2937 | | 8/19/2021 16:52 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | regarding other litigation or anticipated litigation |
| 2938 | | 8/19/2021 17:05 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | regarding other litigation or anticipated litigation |
| 2939 | | 8/19/2021 17:28 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | regarding other litigation or anticipated litigation |
| 2940 | | 8/19/2021 22:22 | | william.kinnaman@ibm.com | brooksmd@uk.ibm.com | wsmcphee@us.ibm.com | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2941 | | 8/20/2021 2:41 | | naylorb@us.ibm.com | anzani@us.ibm.com | mariat@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2942 | | 8/20/2021 7:39 | | brooksmd@uk.ibm.com | William Kinnaman <"cn=william kinnaman/ou=us/ou=contr/o=ibm@ibm"> | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm"> | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2943 | | 8/20/2021 11:04 | | anzani@us.ibm.com | naylorb@us.ibm.com | mariat@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2944 | | 8/20/2021 15:41 | | william.kinnaman@ibm.com | rcopelan@ca.ibm.com; bohizic@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 2945 | | 8/20/2021 15:59 | | rcopelan@ca.ibm.com | verminski@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm">; Theodore Bohizic <"cn=theodore bohizic/ou=poughkeepsie/o=ibm@ibm">; William Kinnaman <"cn=william kinnaman/ou=us/ou=contr/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus"> | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2946 | | 8/20/2021 16:28 | | rcopelan@ca.ibm.com | william.kinnaman@ibm.com | bohizic@us.ibm.com; wsmcphee@us.ibm.com | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2947 | | 8/20/2021 16:33 | | rcopelan@ca.ibm.com | verminski@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm">; Theodore Bohizic <"cn=theodore bohizic/ou=poughkeepsie/o=ibm@ibm">; William Kinnaman <"cn=william kinnaman/ou=us/ou=contr/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus"> | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2948 | | 8/20/2021 21:43 | | william.kinnaman@ibm.com | rcopelan@ca.ibm.com | bohizic@us.ibm.com; wsmcphee@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 2949 | | 8/22/2021 18:12 | | wsmcphee@us.ibm.com | Roger Miller <raspberry_bear_esquire@yahoo.com> | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2950 | | 8/23/2021 5:37 | | Roger Miller <raspberry_bear_esquire@yahoo.com> | Bill McPhee <wsmcphee@us.ibm.com> | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2951 | | 8/23/2021 7:39 | | larissa.wellik@ibm.com | anzani@us.ibm.com | verminski@us.ibm.com; Kate Vernon <katevernon@quinnemanuel.com>; vonpoelnitz@de.ibm.com; nlewis@us.ibm.com; Nick Saunders <nicholas.saunders@brickcourt.co.uk>; hutchen@us.ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel | in anticipation of litigation |
| 2952 | | 8/23/2021 14:28 | | seroeder@us.ibm.com | anzani@us.ibm.com; wsmcphee@us.ibm.com | | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2953 | | 8/23/2021 14:31 | | anzani@us.ibm.com | seroeder@us.ibm.com | wsmcphee@us.ibm.com | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2954 | | 8/23/2021 16:10 | | anzani@us.ibm.com | naylorb@us.ibm.com | mariat@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2955 | | 8/23/2021 16:23 | | rcopelan@ca.ibm.com | william.kinnaman@ibm.com | wsmcphee@us.ibm.com; verminski@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 2956 | | 8/23/2021 16:32 | | naylorb@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | prepared because of counsel litigation by | in anticipation of litigation |
| 2957 | | 8/23/2021 17:14 | Neza Leroy | | | | Attorney-Client; Work Product | Draft Letter | prepared by and reflecting the mental impressions of counsel | regarding other litigation or anticipated litigation |
| 2958 | | 8/23/2021 18:07 | Matthew Lavy | | | | Attorney-Client; Work Product | Draft Filing | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | regarding other litigation or anticipated litigation |
| 2959 | | 8/23/2021 18:13 | | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm"> | wsmcphee@us.ibm.com; verminski@us.ibm.com; naylorb@us.ibm.com; william.kinnaman@ibm.com | | Attorney-Client; Work Product | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2960 | | 8/23/2021 18:13 | | anzani@us.ibm.com | wsmcphee@us.ibm.com; verminski@us.ibm.com; naylorb@us.ibm.com; william.kinnaman@ibm.com | | Attorney-Client; Work Product | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | | Privilege Description | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2961 | | 8/23/2021 18:17 | | Bruce Naylor <"cn=bruce naylor/ou=santa teresa/o=ibm"> | wsmcphee@us.ibm.com; verminski@us.ibm.com; naylorb@us.ibm.com; william.kinnaman@ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel | in anticipation of litigation |
| 2962 | | 8/23/2021 20:06 | | wsmcphee@us.ibm.com | mpepper@us.ibm.com | Brian P Verminski <"cn=brian p verminski/ou=watson/o=ibm">; William Kinnaman <"cn=william kinnaman/ou=us/ou=contr/o=ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus"> | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2963 | | 8/24/2021 16:04 | | verminski@us.ibm.com | mpepper@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; William Kinnaman <"cn=william kinnaman/ou=us/ou=contr/o=ibm@ibm"> | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2964 | | 8/24/2021 18:27 | | Kate Vernon <katevernon@quinnemanuel.com> | Kenneth Wildstein <kenw@us.ibm.com>; Dave Nelson <davenelson@quinnemanuel.com> | Joseph Thomas <josephthomas@quinnemanuel.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Neza Leroy <nezaleroy@quinnemanuel.com>; Kurt von Poelnitz <vonpoelnitz@de.ibm.com>; Andrew J Bradfield <abrad@us.ibm.com>; Mark Anzani <anzani@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com>; Ronnie Herd <ronnie.herd@uk.ibm.com>; Belinda Gascoyne <bgascoyne@uk.ibm.com> | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking the legal advice of counsel | regarding other litigation or anticipated litigation |
| 2965 | | 8/24/2021 18:45 | | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | 'Kenneth Wildstein' <kenw@us.ibm.com>; Dave Nelson <davenelson@quinnemanuel.com>; Kate Vernon <katevernon@quinnemanuel.com> | Joseph Thomas <josephthomas@quinnemanuel.com>; Neza Leroy <nezaleroy@quinnemanuel.com>; Kurt von Poelnitz <vonpoelnitz@de.ibm.com>; Andrew J Bradfield <abrad@us.ibm.com>; Mark Anzani <anzani@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com>; Ronnie Herd <ronnie.herd@uk.ibm.com>; Belinda Gascoyne <bgascoyne@uk.ibm.com> | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding other litigation or anticipated litigation |
| 2966 | | 8/24/2021 19:30 | | verminski@us.ibm.com | wsmcphee@us.ibm.com | rcopelan@ca.ibm.com; william.kinnaman@ibm.com | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 2967 | | 8/24/2021 22:05 | | nlewis@us.ibm.com | anzani@us.ibm.com | verminski@us.ibm.com; Kate Vernon <katevernon@quinnemanuel.com>; vonpoelnitz@de.ibm.com; nlewis@us.ibm.com; Nick Saunders <nicholas.saunders@brickcourt.co.uk>; hutchen@us.ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel | in anticipation of litigation |
| 2968 | | 8/25/2021 13:30 | | kenw@us.ibm.com | abrad@us.ibm.com; anzani@us.ibm.com; andrew_stooke@uk.ibm.com; bgascoyne@uk.ibm.com; ronnie.herd@uk.ibm.com | vonpoelnitz@de.ibm.com; nlewis@us.ibm.com; wsmcphee@us.ibm.com; Kate Vernon <katevernon@quinnemanuel.com>; Dave Nelson <davenelson@quinnemanuel.com>; Joseph Thomas <josephthomas@quinnemanuel.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding other litigation or anticipated litigation |
| 2969 | | 8/25/2021 17:07 | | kenw@us.ibm.com | abrad@us.ibm.com | wsmcphee@us.ibm.com; anzani@us.ibm.com | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2970 | | 8/25/2021 17:17 | | kenw@us.ibm.com | anzani@us.ibm.com; wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | regarding other litigation or anticipated litigation |
| 2971 | | 8/25/2021 17:28 | | kenw@us.ibm.com | anzani@us.ibm.com; wsmcphee@us.ibm.com | | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding other litigation or anticipated litigation |
| 2972 | | 8/25/2021 17:36 | | kenw@us.ibm.com | Dave Nelson <davenelson@quinnemanuel.com> | Nathan Hamstra <nathanhamstra@quinnemanuel.com>; wsmcphee@us.ibm.com; anzani@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2973 | | 8/25/2021 17:41 | | kenw@us.ibm.com | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Dave Nelson <davenelson@quinnemanuel.com>; anzani@us.ibm.com; wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2974 | | 8/25/2021 17:44 | | Dave Nelson <davenelson@quinnemanuel.com> | Kenneth Wildstein <kenw@us.ibm.com> | Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Bill McPhee <wsmcphee@us.ibm.com>; Mark Anzani <anzani@us.ibm.com> | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2975 | | 8/25/2021 17:54 | | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Kenneth Wildstein <kenw@us.ibm.com> | Dave Nelson <davenelson@quinnemanuel.com>; Mark Anzani <anzani@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2976 | | 8/25/2021 19:47 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | vonpoelnitz@de.ibm.com; anzani@us.ibm.com; nlewis@us.ibm.com; ronnie.herd@uk.ibm.com; hutchen@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2977 | | 8/25/2021 21:57 | | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Kenneth Wildstein <kenw@us.ibm.com> | Dave Nelson <davenelson@quinnemanuel.com>; Mark Anzani <anzani@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 2978 | | 8/25/2021 22:24 | | andrew_stooke@uk.ibm.com | Ronnie Herd <"cn=ronnie herd/ou=uk/o=ibm@ibm"> | Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibm">; Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; Belinda Gascoyne <"cn=belinda gascoyne/ou=uk/o=ibm@ibm">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Kurt von Poelnitz <"cn=kurt von poelnitz/ou=germany/o=ibm@ibm">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibm"> | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel | regarding other litigation or anticipated litigation |
| 2979 | | 8/26/2021 8:19 | | andrew_stooke@uk.ibm.com | Ronnie Herd <"cn=ronnie herd/ou=uk/o=ibm@ibm"> | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; Belinda Gascoyne <"cn=belinda gascoyne/ou=uk/o=ibm@ibm">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibm">; Kurt von Poelnitz <"cn=kurt von poelnitz/ou=germany/o=ibm@ibm">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibm"> | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | regarding other litigation or anticipated litigation |
| 2980 | | 8/26/2021 15:14 | | wsmcphee@us.ibm.com | Roger Miller <raspberry_bear_esquire@yahoo.com> | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2981 | | 8/26/2021 16:33 | | wsmcphee@us.ibm.com | aeysha.fairley1@ibm.com | shine@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2982 | | 8/26/2021 18:30 | | kenw@us.ibm.com | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Mark Anzani <anzani@us.ibm.com>; Dave Nelson <davenelson@quinnemanuel.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2983 | | 8/26/2021 21:01 | | wsmcphee@us.ibm.com | Roger Miller <raspberry_bear_esquire@yahoo.com> | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2984 | | 8/27/2021 0:28 | | Roger Miller <raspberry_bear_esquire@yahoo.com> | Bill McPhee <wsmcphee@us.ibm.com> | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2985 | | 8/27/2021 1:39 | | rcopelan@ca.ibm.com | william.kinnaman@ibm.com | wsmcphee@us.ibm.com; verminski@us.ibm.com; mpepper@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 2986 | | 8/27/2021 1:53 | | rcopelan@ca.ibm.com | verminski@us.ibm.com | William Kinnaman <"cn=william kinnaman/ou=us/ou=contr/o=ibm@ibm">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus"> | Attorney-Client | Email chain | prepared at the request of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 2987 | | 8/27/2021 4:59 | | naylorb@us.ibm.com | anzani@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 2988 | | 8/27/2021 11:15 | | wsmcphee@us.ibm.com | kenw@us.ibm.com | vonpoelnitz@de.ibm.com; anzani@us.ibm.com; nlewis@us.ibm.com; ronnie.herd@uk.ibm.com; hutchen@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation at the direction of counsel | regarding other litigation or anticipated litigation |
| 2989 | | 8/27/2021 11:15 | | wsmcphee@us.ibm.com | kenw@us.ibm.com | vonpoelnitz@de.ibm.com; anzani@us.ibm.com; nlewis@us.ibm.com; ronnie.herd@uk.ibm.com; hutchen@us.ibm.com | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2990 | | 8/27/2021 12:34 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | vonpoelnitz@de.ibm.com; anzani@us.ibm.com; nlewis@us.ibm.com; ronnie.herd@uk.ibm.com; hutchen@us.ibm.com | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2991 | | 8/27/2021 13:19 | | william.kinnaman@ibm.com | bgascoyne@uk.ibm.com | wsmcphee@us.ibm.com; anzani@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel | in anticipation of litigation |
| 2992 | | 8/27/2021 13:51 | | william.kinnaman@ibm.com | verminski@us.ibm.com | mpepper@us.ibm.com; wsmcphee@us.ibm.com; rcopelan@ca.ibm.com | Attorney-Client | Email | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 2993 | | 8/27/2021 15:07 | | verminski@us.ibm.com | anzani@us.ibm.com | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibm">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibm">; Sirpa Kuisma <"cn=sirpa kuisma/ou=germany/o=ibm@ibmde">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibm">; William Kinnaman <"cn=william kinnaman/ou=us/ou=contr/o=ibm@ibm">; Kurt von Poelnitz <"cn=kurt von poelnitz/ou=germany/o=ibm@ibm"> | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 2994 | | 8/27/2021 16:14 | | hutchen@us.ibm.com | kenw@us.ibm.com; vonpoelnitz@de.ibm.com | wsmcphee@us.ibm.com; anzani@us.ibm.com; nlewis@us.ibm.com; ronnie.herd@uk.ibm.com | Attorney-Client; Work Product | Email chain | seeking and containing the legal advice of counsel; prepared because of counsel litigation by | regarding other litigation or anticipated litigation |
| 2995 | | 8/27/2021 16:57 | Bill McPhee | | | | Attorney-Client; Work Product | Spreadsheet | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2996 | | 8/27/2021 19:35 | | wsmcphee@us.ibm.com | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm">; Brian P Verminski <"cn=brian p verminski/ou=watson/o=ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus"> | Attorney-Client | Email | seeking the legal advice of counsel | in anticipation of litigation |
| 2997 | | 8/27/2021 19:40 | | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | 'Bill McPhee' <wsmcphee@us.ibm.com> | Margaret Pepper <mpepper@us.ibm.com>; Brian P Verminski <verminski@us.ibm.com>; Kenneth Wildstein <kenw@us.ibm.com> | Attorney-Client | Email chain | seeking the legal advice of counsel | in anticipation of litigation |
| 2998 | | 8/27/2021 20:31 | Bill McPhee | | | | Attorney-Client; Work Product | Notes | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 2999 | | 8/29/2021 21:20 | | naylorb@us.ibm.com | anzani@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3000 | | 8/30/2021 12:41 | | anzani@us.ibm.com | naylorb@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3001 | | 8/30/2021 14:19 | | wsmcphee@us.ibm.com | rcopelan@ca.ibm.com | anzani@us.ibm.com; verminski@us.ibm.com; william.kinnaman@ibm.com | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 3002 | | 8/30/2021 14:47 | | rcopelan@ca.ibm.com | wsmcphee@us.ibm.com | verminski@us.ibm.com; anzani@us.ibm.com; william.kinnaman@ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3003 | | 8/30/2021 14:50 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3004 | | 8/30/2021 14:56 | | verminski@us.ibm.com | rcopelan@ca.ibm.com | wsmcphee@us.ibm.com; anzani@us.ibm.com; william.kinnaman@ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 3005 | | 8/30/2021 15:11 | | william.kinnaman@ibm.com | Brian P Verminski <"cn=brian p verminski/ou=watson/o=ibm@ibm"> | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm">; Reid Copeland <"cn=reid copeland/ou=toronto/o=ibm@ibm"> | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 3006 | | 8/30/2021 15:36 | | verminski@us.ibm.com | william.kinnaman@ibm.com | wsmcphee@us.ibm.com; anzani@us.ibm.com; rcopelan@ca.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 3007 | | 8/30/2021 15:43 | | wsmcphee@us.ibm.com | verminski@us.ibm.com | william.kinnaman@ibm.com; anzani@us.ibm.com; rcopelan@ca.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 3008 | | 8/30/2021 16:01 | | verminski@us.ibm.com | wsmcphee@us.ibm.com | william.kinnaman@ibm.com; anzani@us.ibm.com; rcopelan@ca.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 3009 | | 8/30/2021 16:09 | | rcopelan@ca.ibm.com | wsmcphee@us.ibm.com | verminski@us.ibm.com; william.kinnaman@ibm.com; anzani@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 3010 | | 8/30/2021 16:49 | | anzani@us.ibm.com | bgascoyne@uk.ibm.com | wsmcphee@us.ibm.com; william.kinnaman@ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel | in anticipation of litigation |
| 3011 | | 8/30/2021 22:25 | Bill McPhee | | | | Attorney-Client; Work Product | Report | prepared at the request of counsel; reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3012 | | 8/31/2021 13:50 | | anzani@us.ibm.com | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibmus">; Belinda Gascoyne <"cn=belinda gascoyne/ou=uk/o=ibm@ibm">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Brian P Verminski <"cn=brian p verminski/ou=watson/o=ibm@ibmus">; Emma Wright <"cn=emma wright/ou=uk/o=ibm@ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibmus">; Ronnie Herd <"cn=ronnie herd/ou=uk/o=ibm@ibm">; Sirpa Kuisma <"cn=sirpa kuisma/ou=germany/o=ibm@ibmde">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibmus">; William Kinnaman <"cn=william kinnaman/ou=us/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3013 | | 8/31/2021 13:55 | | anzani@us.ibm.com | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Andrew J Bradfield <abrad@us.ibm.com>; Belinda Gascoyne <bgascoyne@uk.ibm.com>; Dave Nelson <davenelson@quinnemanuel.com>; Joseph Thomas <josephthomas@quinnemanuel.com>; Kate Vernon <katevernon@quinnemanuel.com>; 'Kenneth Wildstein' <kenw@us.ibm.com>; Neza Leroy <nezaleroy@quinnemanuel.com>; Ronnie Herd <ronnie.herd@uk.ibm.com>; Kurt von Poelnitz <vonpoelnitz@de.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 3014 | | 8/31/2021 13:59 | | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm"> | wsmcphee@us.ibm.com; naylorb@us.ibm.com; william.kinnaman@ibm.com | verminski@us.ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel | in anticipation of litigation |
| 3015 | | 8/31/2021 13:59 | | anzani@us.ibm.com | wsmcphee@us.ibm.com; naylorb@us.ibm.com; william.kinnaman@ibm.com | verminski@us.ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 3016 | | 8/31/2021 14:18 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 3017 | | 8/31/2021 14:35 | | Bruce Naylor <"cn=bruce naylor/ou=santa teresa/o=ibm"> | wsmcphee@us.ibm.com; naylorb@us.ibm.com; william.kinnaman@ibm.com | verminski@us.ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel | in anticipation of litigation |
| 3018 | | 8/31/2021 14:50 | | anzani@us.ibm.com | Dave Nelson <davenelson@quinnemanuel.com> | Kenneth Wildstein <kenw@us.ibm.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 3019 | | 8/31/2021 16:09 | | nicholas.dowling@ibm.com | anzani@us.ibm.com | ronnie.herd@uk.ibm.com; abelit@uk.ibm.com; kenw@us.ibm.com; michael.lee@uk.ibm.com; nlewis@us.ibm.com; andrew_stooke@uk.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | regarding other litigation or anticipated litigation |
| 3020 | | 8/31/2021 17:01 | | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm"> | wsmcphee@us.ibm.com; naylorb@us.ibm.com; tilling@uk.ibm.com; matsakis@us.ibm.com; elderon@us.ibm.com; nakagawa@us.ibm.com; rcopelan@ca.ibm.com; vivenza@us.ibm.com; seroeder@us.ibm.com | "andrew j bradfield/watson/ibm@ibm"; "maria tzortzatos/poughkeepsie/ibm@ibmus" | Attorney-Client | Meeting Agenda | prepared at the request of counsel | in anticipation of litigation |
| 3021 | | 8/31/2021 17:01 | | anzani@us.ibm.com | wsmcphee@us.ibm.com; naylorb@us.ibm.com; tilling@uk.ibm.com; matsakis@us.ibm.com; elderon@us.ibm.com; nakagawa@us.ibm.com; rcopelan@ca.ibm.com; vivenza@us.ibm.com; seroeder@us.ibm.com | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; Maria Tzortzatos <"cn=maria tzortzatos/ou=poughkeepsie/o=ibm@ibmus"> | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 3022 | | 8/31/2021 17:07 | | elderon@us.ibm.com | wsmcphee@us.ibm.com; naylorb@us.ibm.com; tilling@uk.ibm.com; matsakis@us.ibm.com; elderon@us.ibm.com; nakagawa@us.ibm.com; rcopelan@ca.ibm.com; vivenza@us.ibm.com; seroeder@us.ibm.com | "andrew j bradfield/watson/ibm@ibm"; "maria tzortzatos/poughkeepsie/ibm@ibmus" | Work Product | Email | prepared because of counsel litigation at the direction of counsel | regarding other litigation or anticipated litigation |
| 3023 | | 8/31/2021 17:12 | | Bruce Naylor <"cn=bruce naylor/ou=santa teresa/o=ibm"> | wsmcphee@us.ibm.com; naylorb@us.ibm.com; tilling@uk.ibm.com; matsakis@us.ibm.com; elderon@us.ibm.com; nakagawa@us.ibm.com; rcopelan@ca.ibm.com; vivenza@us.ibm.com; seroeder@us.ibm.com | "andrew j bradfield/watson/ibm@ibm"; "maria tzortzatos/poughkeepsie/ibm@ibmus" | Work Product | Email | prepared because of counsel litigation at the direction of counsel | regarding other litigation or anticipated litigation |
| 3024 | | 8/31/2021 17:25 | | seroeder@us.ibm.com | wsmcphee@us.ibm.com; naylorb@us.ibm.com; tilling@uk.ibm.com; matsakis@us.ibm.com; elderon@us.ibm.com; nakagawa@us.ibm.com; rcopelan@ca.ibm.com; vivenza@us.ibm.com; seroeder@us.ibm.com | "andrew j bradfield/watson/ibm@ibm"; "maria tzortzatos/poughkeepsie/ibm@ibmus" | Work Product | Email | prepared because of counsel litigation at the direction of counsel | regarding other litigation or anticipated litigation |
| 3025 | | 8/31/2021 17:56 | | rcopelan@ca.ibm.com | wsmcphee@us.ibm.com; naylorb@us.ibm.com; tilling@uk.ibm.com; matsakis@us.ibm.com; elderon@us.ibm.com; nakagawa@us.ibm.com; rcopelan@ca.ibm.com; vivenza@us.ibm.com; seroeder@us.ibm.com | "andrew j bradfield/watson/ibm@ibm"; "maria tzortzatos/poughkeepsie/ibm@ibmus" | Work Product | Email | prepared because of counsel litigation at the direction of counsel | regarding other litigation or anticipated litigation |
| 3026 | | 9/1/2021 6:29 | | tilling@uk.ibm.com | wsmcphee@us.ibm.com; naylorb@us.ibm.com; tilling@uk.ibm.com; matsakis@us.ibm.com; elderon@us.ibm.com; nakagawa@us.ibm.com; rcopelan@ca.ibm.com; vivenza@us.ibm.com; seroeder@us.ibm.com | "andrew j bradfield/watson/ibm@ibm"; "maria tzortzatos/poughkeepsie/ibm@ibmus" | Work Product | Email | prepared because of counsel litigation at the direction of counsel | regarding other litigation or anticipated litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3027 | | 9/1/2021 13:22 | | matsakis@us.ibm.com | wsmcphee@us.ibm.com; naylorb@us.ibm.com; tilling@uk.ibm.com; matsakis@us.ibm.com; elderon@us.ibm.com; nakagawa@us.ibm.com; rcopelan@ca.ibm.com; vivenza@us.ibm.com; seroeder@us.ibm.com | "andrew j bradfield/watson/ibm@ibm"; "maria tzortzatos/poughkeepsie/ibm@ibmus" | Work Product | Email | prepared because of counsel litigation at the direction of counsel | regarding other litigation or anticipated litigation |
| 3028 | | 9/1/2021 15:20 | | anzani@us.ibm.com | ric.lewis@ibm.com | mauri@us.ibm.com; hutchen@us.ibm.com; elc@us.ibm.com | Work Product | Email | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3029 | | 9/1/2021 18:53 | | kenw@us.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com; bgascoyne@uk.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; nlewis@us.ibm.com; ronnie.herd@uk.ibm.com; hutchen@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3030 | | 9/1/2021 21:57 | | verminski@us.ibm.com | wsmcphee@us.ibm.com; william.kinnaman@ibm.com | mpepper@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel | in anticipation of litigation |
| 3031 | | 9/2/2021 13:58 | | william.kinnaman@ibm.com | verminski@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus"> | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 3032 | | 9/2/2021 15:36 | | 3legal@uk.ibm.com | Edward H Bottini <"cn=edward h bottini/ou=costa mesa/o=ibm@ibm">; Don Boulia <"cn=don boulia/ou=raleigh/o=ibm@ibm">; Steffen Guentzler <"cn=steffen guentzler/ou=germany/o=ibm@ibm">; Linda Van Den Heuvel <"cn=linda van den heuvel/ou=netherlands/o=ibm@ibm">; Carlo Caprini <"cn=carlo caprini/ou=switzerland/o=ibm@ibm">; Bernd Schierholz <"cn=bernd schierholz/ou=germany/o=ibm@ibm">; Arthur FitzGibbon <"cn=arthur fitzgibbon/ou=st louis/o=ibm@ibm">; Melissa Downer <"cn=melissa downer/ou=dallas/o=ibm@ibm">; Morris Davis <"cn=morris davis/ou=somers/o=ibm@ibm">; Brian Milkes <"cn=brian milkes/ou=jacksonville/o=ibm@ibm">; Mark Vandenbos <"cn=mark vandenbos/ou=sterling forest/o=ibm@ibm">; Brian J Garback <"cn=brian j garback/ou=washington/o=ibm@ibm">; Werner Steen <"cn=werner steen/ou=germany/o=ibm@ibm">; Renzo Olcese Krapp <"cn=renzo olcese krapp/ou=ireland/o=ibm@ibm">; Bernd Fulde <"cn=bernd fulde/ou=germany/o=ibm@ibm">; Gregor Pillen <"cn=gregor pillen/ou=germany/o=ibm@ibm">; Agnes Heftberger <"cn=agnes heftberger/ou=germany/o=ibm@ibm">; Markus Koerner <"cn=markus koerner/ou=germany/o=ibm@ibm">; Christian Noll <"cn=christian noll/ou=czech republic/o=ibm@ibm">; Nicole Reimer <"cn=nicole reimer/ou=germany/o=ibm@ibm">; Jens Moehring <"cn=jens moehring/ou=germany/o=ibm@ibm">; Nicolai Descovich <"cn=nicolai descovich/ou=austria/o=ibm@ibm">; Juan Zufiria <"cn=juan zufiria/ou=us/o=ibm@ibm">; Bart Van den Daele <"cn=bart van den daele/ou=belgium/o=ibm@ibm">; Kerry Purcell1 <"cn=kerry purcell1/ou=japan/o=ibm@ibm">; Saad Toma <"cn=saad toma/ou=raleigh/o=ibm@ibm">; Laurence Haziot <"cn=laurence haziot/ou=france/o=ibm@ibm">; John M White <"cn=john m white/ou=uk/o=ibm@ibm">; Vinay Mathur <"cn=vinay mathur/ou=uk/o=ibm@ibm">; Fran Ponder <"cn=fran ponder/ou=alpharetta/o=ibm@ibm">; Chris Meurer <"cn=chris meurer/ou=pittsburgh/o=ibm@ibm">; Kerstin Weikert <"cn=kerstin weikert/ou=switzerland/o=ibm@ibm">; Alexandra Wain <"cn=alexandra wain/ou=uk/o=ibm@ibm">; Martin R Wells <"cn=martin r wells/ou=uk/o=ibm@ibm">; Jim T Curry <"cn=jim t curry/ou=uk/o=ibm@ibm">; Jonathan Breedon <"cn=jonathan breedon/ou=uk/o=ibm@ibm">; John Fay <"cn=john fay/ou=uk/o=ibm@ibm">; Marcus Dinardo <"cn=marcus dinardo/ou=uk/o=ibm@ibm">; Michael Lee <"cn=michael | Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibm">; Retention <"cn=retention/ou=white plains/o=ibm@ibm">; Ronnie Herd <"cn=ronnie herd/ou=uk/o=ibm@ibm"> | Attorney-Client | Email | containing the legal advice of counsel | in anticipation of litigation |
| 3033 | | 9/2/2021 16:37 | | ianj_mitchell@uk.ibm.com | 3legal@uk.ibm.com | | Attorney-Client | Email | containing the legal advice of counsel | in anticipation of litigation |
| 3034 | | 9/2/2021 17:22 | | Bruce Naylor <"cn=bruce naylor/ou=santa teresa/o=ibm"> | jackyuan@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 3035 | | 9/2/2021 17:37 | Bill McPhee | | | | Attorney-Client; Work Product | Spreadsheet | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3036 | | 9/2/2021 18:11 | | william.kinnaman@ibm.com | naylorb@us.ibm.com | wsmcphee@us.ibm.com; verminski@us.ibm.com; anzani@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3037 | | 9/2/2021 19:58 | | wsmcphee@us.ibm.com | abrad@us.ibm.com | | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3038 | | 9/3/2021 11:30 | | danp@us.ibm.com | harvey.reed@ibm.com; nicholas.dowling@ibm.com; msherida@ie.ibm.com; raymond.stanley@ibm.com; jt-atkins@uk.ibm.com; oulton1@uk.ibm.com; rod_little@uk.ibm.com; steve_wallin@uk.ibm.com | emma.wright@uk.ibm.com; 3legal@uk.ibm.com | Work Product | Email | reflecting the legal advice of counsel | regarding other litigation or anticipated litigation |
| 3039 | | 9/3/2021 13:56 | | kenw@us.ibm.com | anzani@us.ibm.com; abrad@us.ibm.com | wsmcphee@us.ibm.com; Kate Vernon <katevernon@quinnemanuel.com>; Dave Nelson <davenelson@quinnemanuel.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Joseph Thomas <josephthomas@quinnemanuel.com>; vonpoelnitz@de.ibm.com; ronnie.herd@uk.ibm.com; nlewis@us.ibm.com | Attorney-Client | Email | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 3040 | | 9/3/2021 15:11 | | rstjohn@us.ibm.com | wsmcphee@us.ibm.com | abrad@us.ibm.com | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3041 | | 9/3/2021 19:02 | | naylorb@us.ibm.com | anzani@us.ibm.com | | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3042 | | 9/3/2021 19:09 | | anzani@us.ibm.com | naylorb@us.ibm.com | | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3043 | | 9/3/2021 21:11 | | wsmcphee@us.ibm.com | elderon@us.ibm.com | anzani@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | regarding other litigation or anticipated litigation |
| 3044 | | 9/3/2021 21:11 | | wsmcphee@us.ibm.com | elderon@us.ibm.com | anzani@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | regarding other litigation or anticipated litigation |
| 3045 | | 9/3/2021 21:19 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel | regarding other litigation or anticipated litigation |
| 3046 | | 9/3/2021 22:03 | | elderon@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email | prepared at the request of counsel | regarding other litigation or anticipated litigation |
| 3047 | | 9/4/2021 3:20 | | naylorb@us.ibm.com | anzani@us.ibm.com; wsmcphee@us.ibm.com | | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3048 | | 9/6/2021 18:37 | Bill McPhee | | | | Attorney-Client; Work Product | Report | prepared at the request of counsel; reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3049 | | 9/6/2021 19:19 | | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3050 | | 9/7/2021 12:58 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email | prepared at the request of counsel | regarding other litigation or anticipated litigation |
| 3051 | | 9/7/2021 12:59 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm"> | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm"> | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking the legal advice of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 3052 | | 9/7/2021 14:50 | | matsakis@us.ibm.com | anzani@us.ibm.com | wsmcphee@us.ibm.com | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3053 | | 9/7/2021 15:36 | | anzani@us.ibm.com | Nicholas C Matsakis <"cn=nicholas c matsakis/ou=poughkeepsie/o=ibm@ibm"> | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm"> | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3054 | | 9/7/2021 16:30 | | nakagawa@us.ibm.com | wsmcphee@us.ibm.com; naylorb@us.ibm.com; tilling@uk.ibm.com; matsakis@us.ibm.com; elderon@us.ibm.com; nakagawa@us.ibm.com; rcopelan@ca.ibm.com; vivenza@us.ibm.com; seroeder@us.ibm.com | "andrew j bradfield/watson/ibm@ibm"; "maria tzortzatos/poughkeepsie/ibm@ibmus" | Work Product | Email | prepared because of counsel litigation at the direction of counsel | regarding other litigation or anticipated litigation |
| 3055 | | 9/7/2021 19:52 | | anzani@us.ibm.com | naylorb@us.ibm.com | wsmcphee@us.ibm.com | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3056 | | 9/7/2021 19:52 | | anzani@us.ibm.com | naylorb@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3057 | | 9/7/2021 20:29 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3058 | | 9/7/2021 21:13 | | william.kinnaman@ibm.com | naylorb@us.ibm.com; wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3059 | | 9/8/2021 14:57 | | wsmcphee@us.ibm.com | kenw@us.ibm.com | anzani@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | | Privilege Description | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3060 | | 9/8/2021 15:11 | | wsmcphee@us.ibm.com | rstjohn@us.ibm.com | abrad@us.ibm.com | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3061 | | 9/8/2021 15:23 | | kenw@us.ibm.com | wsmcphee@us.ibm.com; anzani@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 3062 | | 9/8/2021 15:24 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | kenw@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3063 | | 9/8/2021 15:30 | | kenw@us.ibm.com | anzani@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 3064 | | 9/8/2021 15:52 | | elc@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3065 | | 9/8/2021 15:56 | | elc@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3066 | | 9/8/2021 17:27 | Bill McPhee | | | | Attorney-Client; Work Product | Report | prepared at the request of counsel; reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3067 | | 9/8/2021 18:08 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3068 | | 9/8/2021 19:51 | Bill McPhee | | | | Attorney-Client; Work Product | Report | prepared at the request of counsel; reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3069 | | 9/8/2021 20:55 | | anzani@us.ibm.com | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibmus">; Belinda Gascoyne <"cn=belinda gascoyne/ou=uk/o=ibm@ibm">; Brian P Verminski <"cn=brian p verminski/ou=watson/o=ibm@ibmus">; Emma Wright <"cn=emma wright/ou=uk/o=ibm@ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibmus">; Ronnie Herd <"cn=ronnie herd/ou=uk/o=ibm@ibm">; Sirpa Kuisma <"cn=sirpa kuisma/ou=germany/o=ibm@ibmde">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibmus">; William Kinnaman <"cn=william kinnaman/ou=us/ou=contr/o=ibm"> | wsmcphee@us.ibm.com | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3070 | | 9/8/2021 20:58 | | anzani@us.ibm.com | Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Dave Nelson <davenelson@quinnemanuel.com> | wsmcphee@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3071 | | 9/8/2021 21:30 | Bill McPhee | | | | Attorney-Client; Work Product | Report | prepared at the request of counsel; reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3072 | | 9/8/2021 23:56 | | Ronald Alepin <ralepin@interjacent.com> | Bill McPhee <wsmcphee@us.ibm.com> | Mark Anzani <anzani@us.ibm.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Kenneth Wildstein <kenw@us.ibm.com> | Attorney-Client; Work Product | Email | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 3073 | | 9/9/2021 14:56 | | verminski@us.ibm.com | william.kinnaman@ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus"> | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3074 | | 9/9/2021 16:19 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm@ibmus"> | | Attorney-Client; Work Product | Report | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3075 | | 9/9/2021 19:10 | | wsmcphee@us.ibm.com | rcopelan@ca.ibm.com | | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 3076 | | 9/9/2021 21:23 | | william.kinnaman@ibm.com | verminski@us.ibm.com | mpepper@us.ibm.com; wsmcphee@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3077 | | 9/10/2021 1:36 | | abrad@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 3078 | | 9/10/2021 18:01 | | hutchen@us.ibm.com | anzani@us.ibm.com | kenw@us.ibm.com; vonpoelnitz@de.ibm.com; nlewis@us.ibm.com | Attorney-Client | Email chain | reflecting the legal advice of counsel | regarding other litigation or anticipated litigation |
| 3079 | | 9/10/2021 18:09 | | anzani@us.ibm.com | Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibm"> | Kurt von Poelnitz <"cn=kurt von poelnitz/ou=germany/o=ibm@ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibm">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibm"> | Attorney-Client | Email chain | reflecting the legal advice of counsel | regarding other litigation or anticipated litigation |
| 3080 | | 9/10/2021 18:21 | | wsmcphee@us.ibm.com | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm">; "kenneth wildstein/white plains/ibm@ibmus"; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm"> | Attorney-Client | Email | seeking the legal advice of counsel | in anticipation of litigation |
| 3081 | | 9/10/2021 18:21 | | wsmcphee@us.ibm.com | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm"> | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3082 | | 9/10/2021 18:30 | | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | abrad@us.ibm.com; Nathan Hamstra <nathanhamstra@quinnemanuel.com> | anzani@us.ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 3083 | | 9/10/2021 18:32 | | wsmcphee@us.ibm.com | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Andrew J Bradfield <abrad@us.ibm.com>; Mark Anzani <anzani@us.ibm.com>; Kenneth Wildstein <kenw@us.ibm.com> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3084 | | 9/10/2021 18:34 | | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Bill McPhee/White Plains/Contr/IBM <wsmcphee@us.ibm.com> | "mark anzani/poughkeepsie/ibm" | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 3085 | | 9/10/2021 19:34 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email | prepared at the request of counsel | regarding other litigation or anticipated litigation |
| 3086 | | 9/10/2021 19:37 | | abrad@us.ibm.com | abrad@us.ibm.com; Nathan Hamstra <nathanhamstra@quinnemanuel.com> | anzani@us.ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 3087 | | 9/10/2021 19:46 | | wsmcphee@us.ibm.com | Roger Miller <raspberry_bear_esquire@yahoo.com> | william.kinnaman@ibm.com | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3088 | | 9/10/2021 20:44 | | anzani@us.ibm.com | hutchen@us.ibm.com | kenw@us.ibm.com; vonpoelnitz@de.ibm.com; nlewis@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | regarding other litigation or anticipated litigation |
| 3089 | | 9/10/2021 21:37 | | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | Roger Miller <raspberry_bear_esquire@yahoo.com> | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 3090 | | 9/10/2021 21:39 | | wsmcphee@us.ibm.com | Roger Miller <raspberry_bear_esquire@yahoo.com> | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3091 | | 9/10/2021 21:40 | | cscar@us.ibm.com | colantun@us.ibm.com; smp@us.ibm.com; larissa.wellik@ibm.com; carolann@us.ibm.com; fatimaah@us.ibm.com; anzani@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3092 | | 9/11/2021 10:06 | | anzani@us.ibm.com | cscar@us.ibm.com | carolann@us.ibm.com; fatimaah@us.ibm.com; larissa.wellik@ibm.com; smp@us.ibm.com; colantun@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3093 | | 9/12/2021 14:42 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | regarding other litigation or anticipated litigation |
| 3094 | | 9/12/2021 14:42 | | anzani@us.ibm.com | abrad@us.ibm.com; Nathan Hamstra <nathanhamstra@quinnemanuel.com> | anzani@us.ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 3095 | | 9/13/2021 12:34 | | carolann@us.ibm.com | anzani@us.ibm.com | cscar@us.ibm.com; fatimaah@us.ibm.com; larissa.wellik@ibm.com; smp@us.ibm.com; colantun@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3096 | | 9/13/2021 13:41 | | william.kinnaman@ibm.com | verminski@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus"> | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 3097 | | 9/13/2021 17:28 | | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm"> | wsmcphee@us.ibm.com; naylorb@us.ibm.com; william.kinnaman@ibm.com | verminski@us.ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3098 | | 9/13/2021 17:28 | | anzani@us.ibm.com | wsmcphee@us.ibm.com; naylorb@us.ibm.com; william.kinnaman@ibm.com | verminski@us.ibm.com | Attorney-Client; Work Product | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3099 | | 9/13/2021 18:16 | | verminski@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; William Kinnaman <"cn=william kinnaman/ou=us/ou=contr/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibm"> | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3100 | | 9/13/2021 18:25 | | Bruce Naylor <"cn=bruce naylor/ou=santa teresa/o=ibm"> | wsmcphee@us.ibm.com; naylorb@us.ibm.com; william.kinnaman@ibm.com | verminski@us.ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3101 | | 9/13/2021 19:43 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | regarding other litigation or anticipated litigation |
| 3102 | | 9/13/2021 19:46 | | verminski@us.ibm.com | anzani@us.ibm.com | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibm">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibm">; Sirpa Kuisma <"cn=sirpa kuisma/ou=germany/o=ibm@ibmde">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibm">; William Kinnaman <"cn=william kinnaman/ou=us/ou=contr/o=ibm@ibm">; Kurt von Poelnitz <"cn=kurt von poelnitz/ou=germany/o=ibm@ibm"> | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3103 | | 9/13/2021 19:57 | | anzani@us.ibm.com | wsmcphee@us.ibm.com; naylorb@us.ibm.com; tilling@uk.ibm.com; matsakis@us.ibm.com; elderon@us.ibm.com; nakagawa@us.ibm.com; rcopelan@ca.ibm.com; vivenza@us.ibm.com; seroeder@us.ibm.com | abrad@us.ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 3104 | | 9/13/2021 20:03 | | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm"> | wsmcphee@us.ibm.com; fbohm@uk.ibm.com; william.kinnaman@ibm.com | verminski@us.ibm.com; tilling@uk.ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3105 | | 9/13/2021 20:03 | | anzani@us.ibm.com | wsmcphee@us.ibm.com; fbohm@uk.ibm.com; william.kinnaman@ibm.com | verminski@us.ibm.com; tilling@uk.ibm.com | Attorney-Client; Work Product | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3106 | | 9/13/2021 20:12 | | tilling@uk.ibm.com | wsmcphee@us.ibm.com; fbohm@uk.ibm.com; william.kinnaman@ibm.com | verminski@us.ibm.com; tilling@uk.ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel | in anticipation of litigation |
| 3107 | | 9/14/2021 1:46 | | anzani@us.ibm.com | elderon@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | regarding other litigation or anticipated litigation |
| 3108 | | 9/14/2021 4:12 | | naylorb@us.ibm.com | anzani@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | regarding other litigation or anticipated litigation |
| 3109 | | 9/14/2021 9:40 | | ronnie.herd@uk.ibm.com | abrad@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm@ibmus">; Belinda Gascoyne <"cn=belinda gascoyne/ou=uk/o=ibm@ibm">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Brian P Verminski <"cn=brian p verminski/ou=watson/o=ibm@ibmus">; Emma Wright <"cn=emma wright/ou=uk/o=ibm@ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; Kurt von Poelnitz <"cn=kurt von poelnitz/ou=germany/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibmus">; Sirpa Kuisma <"cn=sirpa kuisma/ou=germany/o=ibm@ibmde">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibmus">; William Kinnaman <"cn=william kinnaman/ou=us/ou=contr/o=ibm@ibm"> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | regarding other litigation or anticipated litigation |
| 3110 | | 9/14/2021 10:42 | | ronnie.herd@uk.ibm.com | abrad@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm@ibmus">; Belinda Gascoyne <"cn=belinda gascoyne/ou=uk/o=ibm@ibm">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Brian P Verminski <"cn=brian p verminski/ou=watson/o=ibm@ibmus">; Emma Wright <"cn=emma wright/ou=uk/o=ibm@ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; Kurt von Poelnitz <"cn=kurt von poelnitz/ou=germany/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibmus">; Sirpa Kuisma <"cn=sirpa kuisma/ou=germany/o=ibm@ibmde">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibmus">; William Kinnaman <"cn=william kinnaman/ou=us/ou=contr/o=ibm@ibm"> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | regarding other litigation or anticipated litigation |
| 3111 | | 9/14/2021 12:06 | | abrad@us.ibm.com | ronnie.herd@uk.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm@ibmus">; Belinda Gascoyne <"cn=belinda gascoyne/ou=uk/o=ibm@ibm">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Brian P Verminski <"cn=brian p verminski/ou=watson/o=ibm@ibmus">; Emma Wright <"cn=emma wright/ou=uk/o=ibm@ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; Kurt von Poelnitz <"cn=kurt von poelnitz/ou=germany/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibmus">; Sirpa Kuisma <"cn=sirpa kuisma/ou=germany/o=ibm@ibmde">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibmus">; William Kinnaman <"cn=william kinnaman/ou=us/ou=contr/o=ibm@ibm"> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | regarding other litigation or anticipated litigation |
| 3112 | | 9/14/2021 12:15 | | kenw@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding other litigation or anticipated litigation |
| 3113 | | 9/14/2021 13:20 | | kenw@us.ibm.com | anzani@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3114 | | 9/14/2021 13:22 | | kenw@us.ibm.com | anzani@us.ibm.com; abrad@us.ibm.com; wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | regarding other litigation or anticipated litigation |
| 3115 | | 9/14/2021 16:31 | | wsmcphee@us.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; anzani@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | regarding other litigation or anticipated litigation |
| 3116 | | 9/14/2021 18:42 | | wsmcphee@us.ibm.com | abrad@us.ibm.com | anzani@us.ibm.com; Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3117 | | 9/14/2021 19:27 | | wsmcphee@us.ibm.com | naylorb@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm">; "kenneth wildstein/white plains/ibm@ibmus" | Attorney-Client | Email chain | prepared at the request of counsel | regarding other litigation or anticipated litigation |
| 3118 | | 9/14/2021 19:27 | | wsmcphee@us.ibm.com | naylorb@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus"> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3119 | | 9/14/2021 19:30 | | wsmcphee@us.ibm.com | "kenneth wildstein/white plains/ibm@ibmus" | anzani@us.ibm.com; elderon@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; seeking the legal advice of counsel | regarding other litigation or anticipated litigation |
| 3120 | | 9/14/2021 19:30 | | wsmcphee@us.ibm.com | Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus"> | anzani@us.ibm.com; elderon@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3121 | | 9/14/2021 19:42 | | wsmcphee@us.ibm.com | ronnie.herd@uk.ibm.com | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm@ibmus">; Belinda Gascoyne <"cn=belinda gascoyne/ou=uk/o=ibm@ibm">; Brian P Verminski <"cn=brian p verminski/ou=watson/o=ibm@ibmus">; Emma Wright <"cn=emma wright/ou=uk/o=ibm@ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; Kurt von Poelnitz <"cn=kurt von poelnitz/ou=germany/o=ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibmus">; Sirpa Kuisma <"cn=sirpa kuisma/ou=germany/o=ibm@ibmde">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibmus">; William Kinnaman <"cn=william kinnaman/ou=us/ou=contr/o=ibm"> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | regarding other litigation or anticipated litigation |
| 3122 | | 9/14/2021 19:53 | | anzani@us.ibm.com | kenw@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | regarding other litigation or anticipated litigation |
| 3123 | | 9/14/2021 19:54 | | wsmcphee@us.ibm.com | "john tilling/uk/ibm@ibmgb" | anzani@us.ibm.com | Attorney-Client | Email chain | seeking the legal advice of counsel | regarding other litigation or anticipated litigation |
| 3124 | | 9/14/2021 19:54 | | wsmcphee@us.ibm.com | John Tilling <"cn=john tilling/ou=uk/o=ibm@ibmgb"> | anzani@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3125 | | 9/14/2021 23:01 | | ronnie.herd@uk.ibm.com | wsmcphee@us.ibm.com | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm@ibmus">; Belinda Gascoyne <"cn=belinda gascoyne/ou=uk/o=ibm@ibm">; Brian P Verminski <"cn=brian p verminski/ou=watson/o=ibm@ibmus">; Emma Wright <"cn=emma wright/ou=uk/o=ibm@ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; Kurt von Poelnitz <"cn=kurt von poelnitz/ou=germany/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibmus">; Sirpa Kuisma <"cn=sirpa kuisma/ou=germany/o=ibm@ibmde">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibmus">; William Kinnaman <"cn=william kinnaman/ou=us/ou=contr/o=ibm@ibm"> | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation at the direction of counsel | regarding other litigation or anticipated litigation |
| 3126 | | 9/15/2021 2:12 | Bill McPhee | | | | Attorney-Client; Work Product | Report | prepared at the request of counsel; reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3127 | | 9/15/2021 2:21 | | wsmcphee@us.ibm.com | william.kinnaman@ibm.com | verminski@us.ibm.com; mpepper@us.ibm.com | Attorney-Client; Work Product | Email | containing the legal advice of counsel; prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3128 | | 9/15/2021 13:05 | | kenw@us.ibm.com | anzani@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3129 | | 9/15/2021 15:01 | | william.kinnaman@ibm.com | Brian P Verminski <"cn=brian p verminski/ou=watson/o=ibm@ibm"> | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibm"> | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3130 | | 9/15/2021 16:18 | | wsmcphee@us.ibm.com | abrad@us.ibm.com | anzani@us.ibm.com | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3131 | | 9/15/2021 18:07 | | verminski@us.ibm.com | william.kinnaman@ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibm"> | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3132 | | 9/15/2021 18:09 | William Kinnaman | | | | Attorney-Client; Work Product | Report | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3133 | | 9/15/2021 20:17 | | verminski@us.ibm.com | wsmcphee@us.ibm.com | william.kinnaman@ibm.com; mpepper@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3134 | | 9/15/2021 20:42 | | william.kinnaman@ibm.com | Theodore Bohizic <"cn=theodore bohizic/ou=poughkeepsie/o=ibm@ibm"> | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Christopher Cook <"cn=christopher cook/ou=san jose/o=ibm@ibm">; Jonathan D Bradbury <"cn=jonathan d bradbury/ou=poughkeepsie/o=ibm@ibm"> | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3135 | | 9/16/2021 14:42 | | anzani@us.ibm.com | kenw@us.ibm.com | Neza Leroy <nezaleroy@quinnemanuel.com> | Attorney-Client | Email chain | prepared at the request of counsel | regarding other litigation or anticipated litigation |
| 3136 | | 9/16/2021 16:05 | | william.kinnaman@ibm.com | verminski@us.ibm.com | mpepper@us.ibm.com; wsmcphee@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3137 | | 9/16/2021 17:56 | | wsmcphee@us.ibm.com | william.kinnaman@ibm.com | verminski@us.ibm.com; mpepper@us.ibm.com | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3138 | | 9/16/2021 18:06 | | anzani@us.ibm.com | kenw@us.ibm.com | Neza Leroy <nezaleroy@quinnemanuel.com> | Attorney-Client | Email chain | prepared at the request of counsel | regarding other litigation or anticipated litigation |
| 3139 | | 9/16/2021 18:09 | | Neza Leroy <nezaleroy@quinnemanuel.com> | Mark Anzani <anzani@us.ibm.com>; Kenneth Wildstein <kenw@us.ibm.com> | | Attorney-Client | Email chain | prepared at the request of counsel | regarding other litigation or anticipated litigation |
| 3140 | | 9/16/2021 19:35 | | Richard Vivenza <"cn=richard vivenza/ou=silicon valley/o=ibm"> | wsmcphee@us.ibm.com; naylorb@us.ibm.com; tilling@uk.ibm.com; matsakis@us.ibm.com; elderon@us.ibm.com; nakagawa@us.ibm.com; rcopelan@ca.ibm.com; vivenza@us.ibm.com; seroeder@us.ibm.com | "andrew j bradfield/watson/ibm@ibm"; "maria tzortzatos/poughkeepsie/ibm@ibmus" | Attorney-Client | Meeting Agenda | prepared at the request of counsel | in anticipation of litigation |
| 3141 | | 9/16/2021 20:45 | Bill McPhee | | | | Attorney-Client; Work Product | Report | prepared at the request of counsel; reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3142 | | 9/16/2021 21:32 | | Neza Leroy <nezaleroy@quinnemanuel.com> | Mark Anzani <anzani@us.ibm.com> | Kenneth Wildstein <kenw@us.ibm.com> | Attorney-Client | Email chain | prepared at the request of counsel | regarding other litigation or anticipated litigation |
| 3143 | | 9/16/2021 22:50 | Bill McPhee | | | | Attorney-Client; Work Product | Report | prepared at the request of counsel; reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3144 | | 9/16/2021 23:08 | | wsmcphee@us.ibm.com | william.kinnaman@ibm.com | verminski@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3145 | | 9/17/2021 1:26 | | Bill McPhee <noreply@box.com> | anzani@us.ibm.com | | Work Product | Email | prepared because of counsel litigation at the direction of counsel | regarding other litigation or anticipated litigation |
| 3146 | | 9/17/2021 13:29 | | anzani@us.ibm.com | Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibm"> | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm"> | Attorney-Client | Email chain | prepared at the request of counsel | regarding other litigation or anticipated litigation |
| 3147 | | 9/17/2021 13:56 | | kenw@us.ibm.com | anzani@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3148 | | 9/17/2021 16:51 | | rcopelan@ca.ibm.com | william.kinnaman@ibm.com | wsmcphee@us.ibm.com; verminski@us.ibm.com; mpepper@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared at the request of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 3149 | | 9/17/2021 18:43 | | verminski@us.ibm.com | rcopelan@ca.ibm.com | william.kinnaman@ibm.com; wsmcphee@us.ibm.com; mpepper@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 3150 | | 9/17/2021 20:34 | | william.kinnaman@ibm.com | rcopelan@ca.ibm.com | wsmcphee@us.ibm.com; verminski@us.ibm.com; mpepper@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 3151 | | 9/17/2021 23:30 | | rcopelan@ca.ibm.com | william.kinnaman@ibm.com | wsmcphee@us.ibm.com; verminski@us.ibm.com; mpepper@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 3152 | | 9/19/2021 23:34 | | wsmcphee@us.ibm.com | william.kinnaman@ibm.com | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3153 | | 9/20/2021 18:23 | | wsmcphee@us.ibm.com | rcopelan@ca.ibm.com | william.kinnaman@ibm.com | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 3154 | | 9/20/2021 20:45 | | verminski@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; davenelson@quinnemanuel.com; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; nathanhamstra@quinnemanuel.com; William Kinnaman <"cn=william kinnaman/ou=us/ou=contr/o=ibm@ibm"> | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibm">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibm"> | Attorney-Client | Meeting Agenda | reflecting the legal advice of counsel | in anticipation of litigation |
| 3155 | | 9/20/2021 20:48 | | verminski@us.ibm.com | rcopelan@ca.ibm.com | wsmcphee@us.ibm.com; william.kinnaman@ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 3156 | | 9/21/2021 0:02 | | rcopelan@ca.ibm.com | verminski@us.ibm.com | wsmcphee@us.ibm.com; william.kinnaman@ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 3157 | | 9/21/2021 0:30 | | verminski@us.ibm.com | "bill mcphee/white plains/contr/ibm@ibm"; davenelson@quinnemanuel.com; "kenneth wildstein/white plains/ibm@ibmus"; nathanhamstra@quinnemanuel.com; "william kinnaman/us/contr/ibm@ibm" | rcopelan@ca.ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3158 | | 9/21/2021 0:33 | | verminski@us.ibm.com | rcopelan@ca.ibm.com | wsmcphee@us.ibm.com; william.kinnaman@ibm.com | Attorney-Client | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 3159 | | 9/21/2021 15:17 | | rcopelan@ca.ibm.com | william.kinnaman@ibm.com | wsmcphee@us.ibm.com; verminski@us.ibm.com; mpepper@us.ibm.com | Attorney-Client | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 3160 | | 9/21/2021 16:12 | | hutchen@us.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; vonpoelnitz@de.ibm.com; anzani@us.ibm.com; nlewis@us.ibm.com; william.kinnaman@ibm.com | Attorney-Client | Email chain | prepared because of counsel litigation by | regarding other litigation or anticipated litigation |
| 3161 | | 9/21/2021 18:57 | | anzani@us.ibm.com | nlewis@us.ibm.com | | Attorney-Client | Email chain | reflecting the legal advice of counsel | regarding other litigation or anticipated litigation |
| 3162 | | 9/21/2021 22:19 | | rcopelan@ca.ibm.com | bohizic@us.ibm.com | william.kinnaman@ibm.com; wsmcphee@us.ibm.com | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 3163 | | 9/22/2021 11:24 | | anzani@us.ibm.com | ianj_mitchell@uk.ibm.com | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3164 | | 9/22/2021 14:07 | | william.kinnaman@ibm.com | verminski@us.ibm.com | wsmcphee@us.ibm.com; mpepper@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3165 | | 9/22/2021 17:57 | | verminski@us.ibm.com | william.kinnaman@ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus"> | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3166 | | 9/22/2021 19:18 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email | prepared because of counsel litigation at the direction of counsel | regarding other litigation or anticipated litigation |
| 3167 | | 9/22/2021 20:33 | William Kinnaman | | | | Attorney-Client; Work Product | Report | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3168 | | 9/22/2021 20:57 | | william.kinnaman@ibm.com | rcopelan@ca.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 3169 | | 9/22/2021 21:35 | | anzani@us.ibm.com | Ian J Mitchell <"cn=ian j mitchell/ou=uk/o=ibm@ibm"> | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3170 | | 9/23/2021 4:19 | | verminski@us.ibm.com | rcopelan@ca.ibm.com | william.kinnaman@ibm.com; wsmcphee@us.ibm.com; mpepper@us.ibm.com | Attorney-Client | Email | reflecting the legal advice of counsel | in anticipation of litigation |
| 3171 | | 9/23/2021 13:36 | Patricia Donohue | | | | Attorney-Client; Work Product | Presentation | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3172 | | 9/23/2021 13:43 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | abrad@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3173 | | 9/23/2021 14:07 | | william.kinnaman@ibm.com | verminski@us.ibm.com | rcopelan@ca.ibm.com; wsmcphee@us.ibm.com; mpepper@us.ibm.com | Attorney-Client | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 3174 | | 9/23/2021 14:10 | | anzani@us.ibm.com | abrad@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3175 | | 9/23/2021 14:10 | | anzani@us.ibm.com | abrad@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3176 | | 9/23/2021 15:33 | | rcopelan@ca.ibm.com | bohizic@us.ibm.com | wsmcphee@us.ibm.com; william.kinnaman@ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3177 | | 9/23/2021 16:56 | Patricia Donohue | | | | Attorney-Client; Work Product | Presentation | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3178 | | 9/23/2021 19:00 | William Kinnaman | | | | Attorney-Client; Work Product | Report | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3179 | | 9/23/2021 20:07 | | verminski@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm">; Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | regarding other litigation or anticipated litigation |
| 3180 | | 9/23/2021 20:41 | | anzani@us.ibm.com | verminski@us.ibm.com | abrad@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | regarding other litigation or anticipated litigation |
| 3181 | | 9/24/2021 0:04 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3182 | | 9/24/2021 0:29 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | regarding other litigation or anticipated litigation |
| 3183 | | 9/24/2021 13:33 | | william.kinnaman@ibm.com | rcopelan@ca.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3184 | | 9/24/2021 14:00 | | rcopelan@ca.ibm.com | william.kinnaman@ibm.com | wsmcphee@us.ibm.com | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3185 | | 9/24/2021 16:24 | | verminski@us.ibm.com | william.kinnaman@ibm.com | wsmcphee@us.ibm.com; mpepper@us.ibm.com | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3186 | | 9/24/2021 18:43 | | verminski@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; davenelson@quinnemanuel.com; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; nathanhamstra@quinnemanuel.com; William Kinnaman <"cn=william kinnaman/ou=us/ou=contr/o=ibm@ibm"> | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm">; Reid Copeland <"cn=reid copeland/ou=toronto/o=ibm@ibm">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibm"> | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 3187 | | 9/24/2021 22:09 | | mcneese@us.ibm.com | vonpoelnitz@de.ibm.com | kenw@us.ibm.com; hutchen@us.ibm.com; anzani@us.ibm.com; don.gentile@ibm.com | Attorney-Client | Email chain | seeking the legal advice of counsel | regarding other litigation or anticipated litigation |
| 3188 | | 9/25/2021 2:08 | | wsmcphee@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 3189 | | 9/26/2021 18:07 | Bill McPhee | | | | Attorney-Client; Work Product | Report | prepared at the request of counsel; reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3190 | | 9/27/2021 14:57 | | verminski@us.ibm.com | wsmcphee@us.ibm.com; william.kinnaman@ibm.com | | Attorney-Client; Work Product | Email | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 3191 | | 9/27/2021 16:49 | | wsmcphee@us.ibm.com | william.kinnaman@ibm.com | | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3192 | | 9/27/2021 18:27 | | william.kinnaman@ibm.com | verminski@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3193 | | 9/27/2021 23:47 | | rcopelan@ca.ibm.com | william.kinnaman@ibm.com | wsmcphee@us.ibm.com; verminski@us.ibm.com | Work Product | Email chain | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 3194 | | 9/27/2021 23:51 | | wsmcphee@us.ibm.com | rcopelan@ca.ibm.com | william.kinnaman@ibm.com; verminski@us.ibm.com | Work Product | Email chain | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 3195 | | 9/28/2021 13:05 | | william.kinnaman@ibm.com | wsmcphee@us.ibm.com | rcopelan@ca.ibm.com; verminski@us.ibm.com | Work Product | Email chain | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 3196 | | 9/28/2021 13:12 | | william.kinnaman@ibm.com | brooksmd@uk.ibm.com | wsmcphee@us.ibm.com; verminski@us.ibm.com | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3197 | | 9/28/2021 14:19 | | william.kinnaman@ibm.com | brooksmd@uk.ibm.com | wsmcphee@us.ibm.com; verminski@us.ibm.com | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3198 | | 9/28/2021 16:27 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 3199 | | 9/28/2021 18:34 | | ronnie.herd@uk.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | regarding other litigation or anticipated litigation |
| 3200 | | 9/28/2021 19:33 | | mcneese@us.ibm.com | hutchen@us.ibm.com | kenw@us.ibm.com; vonpoelnitz@de.ibm.com; arpratt@us.ibm.com; christopher.mumma@ibm.com; tfdavids@us.ibm.com; anzani@us.ibm.com; don.gentile@ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | regarding other litigation or anticipated litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | | Privilege Description | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3201 | | 9/29/2021 2:20 | | anzani@us.ibm.com | ronnie.herd@uk.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | regarding other litigation or anticipated litigation |
| 3202 | | 9/29/2021 2:22 | | anzani@us.ibm.com | mauri@us.ibm.com | | Attorney-Client; Work Product | Email chain | reflecting the legal advice of counsel; prepared because of counsel litigation by | regarding other litigation or anticipated litigation |
| 3203 | | 9/29/2021 9:13 | | brooksmd@uk.ibm.com | William Kinnaman <"cn=william kinnaman/ou=us/ou=contr/o=ibm@ibm"> | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Brian P Verminski <"cn=brian p verminski/ou=watson/o=ibm@ibm"> | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3204 | | 9/29/2021 11:02 | | ric.lewis@ibm.com | hutchen@us.ibm.com | corey.lepore@ibm.com; kenw@us.ibm.com; vonpoelnitz@de.ibm.com; anzani@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; prepared because of counsel litigation by | regarding other litigation or anticipated litigation |
| 3205 | | 9/29/2021 14:21 | | wsmcphee@us.ibm.com | elderon@us.ibm.com | anzani@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3206 | | 9/29/2021 15:41 | | elderon@us.ibm.com | wsmcphee@us.ibm.com | anzani@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3207 | | 9/29/2021 15:54 | | rcopelan@ca.ibm.com | william.kinnaman@ibm.com | wsmcphee@us.ibm.com; verminski@us.ibm.com | Work Product | Email chain | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 3208 | | 9/29/2021 16:04 | | rcopelan@ca.ibm.com | william.kinnaman@ibm.com | wsmcphee@us.ibm.com; anzani@us.ibm.com; verminski@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3209 | | 9/29/2021 16:05 | | verminski@us.ibm.com | rcopelan@ca.ibm.com | william.kinnaman@ibm.com; wsmcphee@us.ibm.com | Work Product | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 3210 | | 9/29/2021 16:08 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 3211 | | 9/29/2021 16:49 | | verminski@us.ibm.com | rcopelan@ca.ibm.com | william.kinnaman@ibm.com; wsmcphee@us.ibm.com | Work Product | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 3212 | | 9/29/2021 17:09 | | rcopelan@ca.ibm.com | verminski@us.ibm.com | william.kinnaman@ibm.com; wsmcphee@us.ibm.com | Work Product | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 3213 | | 9/29/2021 17:22 | | verminski@us.ibm.com | rcopelan@ca.ibm.com | william.kinnaman@ibm.com; wsmcphee@us.ibm.com | Work Product | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 3214 | | 9/29/2021 17:46 | | rcopelan@ca.ibm.com | verminski@us.ibm.com | william.kinnaman@ibm.com; wsmcphee@us.ibm.com | Work Product | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 3215 | | 9/29/2021 21:11 | | verminski@us.ibm.com | william.kinnaman@ibm.com | rcopelan@ca.ibm.com; wsmcphee@us.ibm.com | Work Product | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 3216 | | 9/29/2021 21:14 | | verminski@us.ibm.com | william.kinnaman@ibm.com | rcopelan@ca.ibm.com; wsmcphee@us.ibm.com | Work Product | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 3217 | | 9/29/2021 23:27 | | wsmcphee@us.ibm.com | abrad@us.ibm.com | anzani@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3218 | | 9/29/2021 23:27 | | wsmcphee@us.ibm.com | abrad@us.ibm.com | anzani@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3219 | | 9/30/2021 1:50 | | abrad@us.ibm.com | wsmcphee@us.ibm.com | anzani@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3220 | | 9/30/2021 3:54 | | verminski@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; davenelson@quinnemanuel.com; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; nathanhamstra@quinnemanuel.com; William Kinnaman <"cn=william kinnaman/ou=us/ou=contr/o=ibm@ibm"> | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm">; Reid Copeland <"cn=reid copeland/ou=toronto/o=ibm@ibm">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibm"> | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 3221 | | 9/30/2021 3:57 | Bill McPhee | | | | Attorney-Client; Work Product | Report | prepared at the request of counsel; reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3222 | | 9/30/2021 4:09 | | wsmcphee@us.ibm.com | abrad@us.ibm.com | anzani@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3223 | | 9/30/2021 12:25 | | william.kinnaman@ibm.com | verminski@us.ibm.com | rcopelan@ca.ibm.com; wsmcphee@us.ibm.com | Work Product | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 3224 | | 9/30/2021 14:51 | | wsmcphee@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3225 | | 9/30/2021 17:57 | | wsmcphee@us.ibm.com | william.kinnaman@ibm.com | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3226 | | 9/30/2021 21:24 | | william.kinnaman@ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | reflecting the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3227 | | 10/1/2021 14:50 | Bill McPhee | | | | Attorney-Client; Work Product | Report | prepared at the request of counsel; reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3228 | | 10/1/2021 20:02 | Bill McPhee | | | | Attorney-Client; Work Product | Report | prepared at the request of counsel; reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3229 | | 10/2/2021 0:11 | | rcopelan@ca.ibm.com | wsmcphee@us.ibm.com | william.kinnaman@ibm.com | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3230 | | 10/4/2021 17:10 | | naylorb@us.ibm.com | wsmcphee@us.ibm.com | abrad@us.ibm.com; tilling@uk.ibm.com; anzani@us.ibm.com; matsakis@us.ibm.com; elderon@us.ibm.com; nakagawa@us.ibm.com; rcopelan@ca.ibm.com; vivenza@us.ibm.com; seroeder@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3231 | | 10/4/2021 20:06 | WKinnaman | | | | Attorney-Client; Work Product | Spreadsheet | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3232 | | 10/4/2021 20:17 | | wsmcphee@us.ibm.com | naylorb@us.ibm.com | abrad@us.ibm.com; tilling@uk.ibm.com; anzani@us.ibm.com; matsakis@us.ibm.com; elderon@us.ibm.com; nakagawa@us.ibm.com; rcopelan@ca.ibm.com; vivenza@us.ibm.com; seroeder@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3233 | | 10/4/2021 20:17 | | wsmcphee@us.ibm.com | naylorb@us.ibm.com | abrad@us.ibm.com; tilling@uk.ibm.com; anzani@us.ibm.com; matsakis@us.ibm.com; elderon@us.ibm.com; nakagawa@us.ibm.com; rcopelan@ca.ibm.com; vivenza@us.ibm.com; seroeder@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3234 | | 10/4/2021 20:23 | | wsmcphee@us.ibm.com | naylorb@us.ibm.com; tilling@uk.ibm.com; matsakis@us.ibm.com; elderon@us.ibm.com; nakagawa@us.ibm.com; rcopelan@ca.ibm.com; vivenza@us.ibm.com; seroeder@us.ibm.com | anzani@us.ibm.com; abrad@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3235 | | 10/4/2021 20:23 | | wsmcphee@us.ibm.com | naylorb@us.ibm.com; tilling@uk.ibm.com; matsakis@us.ibm.com; elderon@us.ibm.com; nakagawa@us.ibm.com; rcopelan@ca.ibm.com; vivenza@us.ibm.com; seroeder@us.ibm.com | anzani@us.ibm.com; abrad@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3236 | | 10/4/2021 21:48 | | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3237 | | 10/4/2021 22:36 | | verminski@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; davenelson@quinnemanuel.com; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; nathanhamstra@quinnemanuel.com; Reid Copeland <"cn=reid copeland/ou=toronto/o=ibm@ibm">; William Kinnaman <"cn=william kinnaman/ou=us/ou=contr/o=ibm@ibm"> | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; Kurt von Poelnitz <"cn=kurt von poelnitz/ou=germany/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibm"> | Attorney-Client | Meeting Agenda | reflecting the legal advice of counsel | in anticipation of litigation |
| 3238 | | 10/5/2021 18:23 | Bill McPhee | | | | Attorney-Client; Work Product | Report | prepared at the request of counsel; reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3239 | | 10/5/2021 19:31 | | verminski@us.ibm.com | wsmcphee@us.ibm.com | abrad@us.ibm.com; mpepper@us.ibm.com; anzani@us.ibm.com; william.kinnaman@ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 3240 | | 10/5/2021 19:34 | | anzani@us.ibm.com | Roger Miller <raspberry_bear_esquire@yahoo.com> | | Attorney-Client | Email chain | prepared at the request of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 3241 | | 10/5/2021 20:00 | | anzani@us.ibm.com | Roger Miller <raspberry_bear_esquire@yahoo.com> | wsmcphee@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking the legal advice of counsel | in anticipation of litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3242 | | 10/5/2021 20:00 | | anzani@us.ibm.com | Roger Miller <raspberry_bear_esquire@yahoo.com> | wsmcphee@us.ibm.com | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3243 | | 10/6/2021 14:13 | | tilling@uk.ibm.com | wsmcphee@us.ibm.com | abrad@us.ibm.com; naylorb@us.ibm.com; anzani@us.ibm.com; matsakis@us.ibm.com; elderon@us.ibm.com; nakagawa@us.ibm.com; rcopelan@ca.ibm.com; vivenza@us.ibm.com; seroeder@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3244 | | 10/6/2021 16:04 | Reid Copeland | | | | Attorney-Client; Work Product | Memorandum | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3245 | | 10/6/2021 16:05 | Reid Copeland | | | | Attorney-Client; Work Product | Memorandum | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3246 | | 10/6/2021 16:43 | | verminski@us.ibm.com | william.kinnaman@ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus"> | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3247 | | 10/6/2021 18:53 | Bill McPhee | | | | Attorney-Client; Work Product | Report | prepared at the request of counsel; reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3248 | | 10/6/2021 21:22 | Bill McPhee | | | | Attorney-Client; Work Product | Report | prepared at the request of counsel; reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3249 | | 10/6/2021 22:22 | | verminski@us.ibm.com | wsmcphee@us.ibm.com; william.kinnaman@ibm.com; rcopelan@ca.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm">; Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibm">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibm">; Belinda Gascoyne <"cn=belinda gascoyne/ou=uk/o=ibm@ibm"> | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 3250 | | 10/7/2021 16:42 | Bill McPhee | | | | Attorney-Client; Work Product | Report | prepared at the request of counsel; reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3251 | | 10/8/2021 14:22 | | verminski@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; davenelson@quinnemanuel.com; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; nathanhamstra@quinnemanuel.com; Reid Copeland <"cn=reid copeland/ou=toronto/o=ibm@ibm">; William Kinnaman <"cn=william kinnaman/ou=us/ou=contr/o=ibm@ibm"> | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; Kurt von Poelnitz <"cn=kurt von poelnitz/ou=germany/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibm"> | Attorney-Client; Work Product | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3252 | | 10/8/2021 14:41 | | william.kinnaman@ibm.com | verminski@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus"> | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel | in anticipation of litigation |
| 3253 | | 10/11/2021 15:42 | | verminski@us.ibm.com | anzani@us.ibm.com; abrad@us.ibm.com; kenw@us.ibm.com | Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Kurt von Poelnitz <"cn=kurt von poelnitz/ou=germany/o=ibm@ibm">; Belinda Gascoyne <"cn=belinda gascoyne/ou=uk/o=ibm@ibm">; Ronnie Herd <"cn=ronnie herd/ou=uk/o=ibm@ibm"> | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | in anticipation of litigation |
| 3254 | | 10/11/2021 15:52 | | verminski@us.ibm.com | Reid Copeland <"cn=reid copeland/ou=toronto/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus"> | wsmcphee@us.ibm.com; anzani@us.ibm.com; bohizic@us.ibm.com; william.kinnaman@ibm.com | Attorney-Client; Work Product | Email chain | seeking and containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3255 | | 10/11/2021 20:56 | | anzani@us.ibm.com | verminski@us.ibm.com | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; Belinda Gascoyne <"cn=belinda gascoyne/ou=uk/o=ibm@ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibm">; Kurt von Poelnitz <"cn=kurt von poelnitz/ou=germany/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibm">; Ronnie Herd <"cn=ronnie herd/ou=uk/o=ibm@ibm"> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3256 | | 10/11/2021 22:36 | Bill McPhee | | | | Attorney-Client; Work Product | Report | prepared at the request of counsel; reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3257 | | 10/12/2021 14:42 | | william.kinnaman@ibm.com | wsmcphee@us.ibm.com | rcopelan@ca.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3258 | IBMLZTX0135728 | 10/13/2021 14:10 | | matsakis@us.ibm.com | wsmcphee@us.ibm.com; naylorb@us.ibm.com; tilling@uk.ibm.com; matsakis@us.ibm.com; elderon@us.ibm.com; nakagawa@us.ibm.com; rcopelan@ca.ibm.com; vivenza@us.ibm.com; seroeder@us.ibm.com | abrad@us.ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 3259 | | 10/13/2021 18:29 | Bill McPhee | | | | Attorney-Client; Work Product | Report | prepared at the request of counsel; reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3260 | | 10/13/2021 19:39 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 3261 | | 10/13/2021 20:26 | Bill McPhee | | | | Attorney-Client; Work Product | Report | prepared at the request of counsel; reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3262 | | 10/13/2021 20:47 | Bill McPhee | | | | Attorney-Client; Work Product | Report | prepared at the request of counsel; reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3263 | | 10/14/2021 0:03 | | anzani@us.ibm.com | matsakis@us.ibm.com | | Attorney-Client | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 3264 | | 10/14/2021 2:07 | | wsmcphee@us.ibm.com | rcopelan@ca.ibm.com | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3265 | | 10/14/2021 4:38 | | verminski@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; davenelson@quinnemanuel.com; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; nathanhamstra@quinnemanuel.com; Reid Copeland <"cn=reid copeland/ou=toronto/o=ibm@ibm">; William Kinnaman <"cn=william kinnaman/ou=us/ou=contr/o=ibm@ibm"> | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; Kurt von Poelnitz <"cn=kurt von poelnitz/ou=germany/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibm"> | Attorney-Client | Meeting Agenda | reflecting the legal advice of counsel | in anticipation of litigation |
| 3266 | | 10/14/2021 15:44 | | wsmcphee@us.ibm.com | rcopelan@ca.ibm.com | verminski@us.ibm.com; william.kinnaman@ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3267 | | 10/14/2021 16:27 | Bill McPhee | | | | Attorney-Client; Work Product | Report | prepared at the request of counsel; reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3268 | | 10/14/2021 20:23 | | rcopelan@ca.ibm.com | wsmcphee@us.ibm.com | verminski@us.ibm.com; william.kinnaman@ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3269 | | 10/15/2021 11:38 | | anzani@us.ibm.com | elizabeth.banta@ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 3270 | | 10/15/2021 12:48 | | anzani@us.ibm.com | elizabeth.banta@ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 3271 | | 10/15/2021 12:51 | | anzani@us.ibm.com | tjimenez@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3272 | | 10/15/2021 13:13 | | tjimenez@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3273 | | 10/16/2021 3:10 | | verminski@us.ibm.com | rcopelan@ca.ibm.com | william.kinnaman@ibm.com; wsmcphee@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3274 | | 10/17/2021 23:06 | | anzani@us.ibm.com | tobias.leicher@de.ibm.com | chris.daser@de.ibm.com | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3275 | | 10/18/2021 12:31 | | dave.dalton@uk.ibm.com | Steve Wallin <"cn=steve wallin/ou=uk/o=ibm@ibm"> | | Attorney-Client | Email | reflecting the legal advice of counsel | regarding intellectual property matters |
| 3276 | | 10/18/2021 13:51 | | dave.dalton@uk.ibm.com | David Parker <"cn=david parker/ou=uk/o=ibm@ibm"> | Steve Wallin <"cn=steve wallin/ou=uk/o=ibm@ibm"> | Attorney-Client | Email | reflecting the legal advice of counsel | regarding intellectual property matters |
| 3277 | | 10/18/2021 15:52 | | william.kinnaman@ibm.com | rcopelan@ca.ibm.com | verminski@us.ibm.com; wsmcphee@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3278 | | 10/18/2021 17:56 | | verminski@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; davenelson@quinnemanuel.com; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; nathanhamstra@quinnemanuel.com; Reid Copeland <"cn=reid copeland/ou=toronto/o=ibm@ibm">; William Kinnaman <"cn=william kinnaman/ou=us/ou=contr/o=ibm@ibm"> | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; Kurt von Poelnitz <"cn=kurt von poelnitz/ou=germany/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibm"> | Attorney-Client | Meeting Agenda | reflecting the legal advice of counsel | in anticipation of litigation |
| 3279 | | 10/18/2021 21:08 | | wsmcphee@us.ibm.com | verminski@us.ibm.com | william.kinnaman@ibm.com | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3280 | | 10/18/2021 22:05 | Bill McPhee | | | | Attorney-Client; Work Product | Report | prepared at the request of counsel; reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3281 | | 10/19/2021 1:32 | | rcopelan@ca.ibm.com | wsmcphee@us.ibm.com | William Kinnaman <"cn=william kinnaman/ou=us/ou=contr/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Brian P Verminski <"cn=brian p verminski/ou=watson/o=ibm@ibm"> | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3282 | | 10/19/2021 12:59 | | kenw@us.ibm.com | hutchen@us.ibm.com; verminski@us.ibm.com; nlewis@us.ibm.com | anzani@us.ibm.com; abrad@us.ibm.com; william.kinnaman@ibm.com; wsmcphee@us.ibm.com; vonpoelnitz@de.ibm.com; ronnie.herd@uk.ibm.com | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 3283 | | 10/19/2021 14:22 | | verminski@us.ibm.com | wsmcphee@us.ibm.com; william.kinnaman@ibm.com | | Attorney-Client; Work Product | Meeting Agenda | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; prepared because of counsel litigation by; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3284 | | 10/20/2021 13:22 | | anzani@us.ibm.com | tjimenez@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3285 | | 10/20/2021 13:27 | | tjimenez@us.ibm.com | anzani@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3286 | | 10/20/2021 17:44 | | anzani@us.ibm.com | tjimenez@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3287 | | 10/20/2021 18:29 | Bill McPhee | | | | Attorney-Client; Work Product | Report | prepared at the request of counsel; reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3288 | | 10/20/2021 21:59 | Bill McPhee | | | | Attorney-Client; Work Product | Report | prepared at the request of counsel; reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3289 | | 10/21/2021 16:49 | Bill McPhee | | | | Attorney-Client; Work Product | Report | prepared at the request of counsel; reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3290 | | 10/21/2021 18:27 | Bill McPhee | | | | Attorney-Client; Work Product | Report | prepared at the request of counsel; reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3291 | | 10/22/2021 14:34 | Bill McPhee | | | | Attorney-Client; Work Product | Report | prepared at the request of counsel; reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3292 | | 10/22/2021 14:44 | | verminski@us.ibm.com | william.kinnaman@ibm.com; wsmcphee@us.ibm.com | mpepper@us.ibm.com | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3293 | | 10/22/2021 15:25 | | william.kinnaman@ibm.com | verminski@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; davenelson@quinnemanuel.com; kenw@us.ibm.com; vonpoelnitz@de.ibm.com; mpepper@us.ibm.com; anzani@us.ibm.com; nathanhamstra@quinnemanuel.com; rcopelan@ca.ibm.com; hutchen@us.ibm.com | Work Product | Email chain | prepared because of counsel litigation by | in anticipation of litigation |
| 3294 | | 10/22/2021 15:26 | | wsmcphee@us.ibm.com | verminski@us.ibm.com | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; davenelson@quinnemanuel.com; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; Kurt von Poelnitz <"cn=kurt von poelnitz/ou=germany/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm">; nathanhamstra@quinnemanuel.com; Reid Copeland <"cn=reid copeland/ou=toronto/o=ibm@ibm">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibm">; William Kinnaman <"cn=william kinnaman/ou=us/ou=contr/o=ibm@ibm"> | Work Product | Email chain | prepared because of counsel litigation by | in anticipation of litigation |
| 3295 | | 10/22/2021 16:45 | | wsmcphee@us.ibm.com | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Andrew J Bradfield <abrad@us.ibm.com>; Mark Anzani <anzani@us.ibm.com>; Dave Nelson <davenelson@quinnemanuel.com>; Todd Hutchen <hutchen@us.ibm.com>; Kenneth Wildstein <kenw@us.ibm.com>; Margaret Pepper <mpepper@us.ibm.com>; Reid Copeland <rcopelan@ca.ibm.com>; Brian P Verminski <verminski@us.ibm.com>; Kurt von Poelnitz <vonpoelnitz@de.ibm.com>; William Kinnaman <william.kinnaman@ibm.com> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3296 | | 10/22/2021 16:45 | | wsmcphee@us.ibm.com | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Andrew J Bradfield <abrad@us.ibm.com>; Mark Anzani <anzani@us.ibm.com>; Dave Nelson <davenelson@quinnemanuel.com>; Todd Hutchen <hutchen@us.ibm.com>; Kenneth Wildstein <kenw@us.ibm.com>; Margaret Pepper <mpepper@us.ibm.com>; Reid Copeland <rcopelan@ca.ibm.com>; Brian P Verminski <verminski@us.ibm.com>; Kurt von Poelnitz <vonpoelnitz@de.ibm.com>; William Kinnaman <william.kinnaman@ibm.com> | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3297 | | 10/22/2021 16:50 | | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | 'Bill McPhee' <wsmcphee@us.ibm.com> | Andrew J Bradfield <abrad@us.ibm.com>; Mark Anzani <anzani@us.ibm.com>; Dave Nelson <davenelson@quinnemanuel.com>; Todd Hutchen <hutchen@us.ibm.com>; Kenneth Wildstein <kenw@us.ibm.com>; Margaret Pepper <mpepper@us.ibm.com>; Reid Copeland <rcopelan@ca.ibm.com>; Brian P Verminski <verminski@us.ibm.com>; Kurt von Poelnitz <vonpoelnitz@de.ibm.com>; William Kinnaman <william.kinnaman@ibm.com> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3298 | | 10/22/2021 20:34 | | william.kinnaman@ibm.com | verminski@us.ibm.com | mpepper@us.ibm.com; wsmcphee@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel | in anticipation of litigation |
| 3299 | | 10/23/2021 15:57 | | verminski@us.ibm.com | william.kinnaman@ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus"> | Attorney-Client | Email chain | containing the legal advice of counsel | in anticipation of litigation |
| 3300 | | 10/24/2021 17:15 | William Kinnaman | | | | Attorney-Client; Work Product | Spreadsheet | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3301 | | 10/24/2021 18:20 | Bill McPhee | | | | Attorney-Client; Work Product | Memorandum | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3302 | | 10/24/2021 19:28 | Bill McPhee | | | | Attorney-Client; Work Product | Report | prepared at the request of counsel; reflecting the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | | Privilege Description | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3303 | | 10/25/2021 17:42 | Bill McPhee | | | | Attorney-Client; Work Product | Memorandum | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3304 | | 10/25/2021 21:07 | | wsmcphee@us.ibm.com | william.kinnaman@ibm.com | | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 3305 | | 10/26/2021 14:45 | WKinnaman | | | | Attorney-Client; Work Product | Spreadsheet | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3306 | | 10/27/2021 3:57 | | verminski@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; davenelson@quinnemanuel.com; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; nathanhamstra@quinnemanuel.com; Reid Copeland <"cn=reid copeland/ou=toronto/o=ibm@ibm">; William Kinnaman <"cn=william kinnaman/ou=us/ou=contr/o=ibm@ibm"> | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; Kurt von Poelnitz <"cn=kurt von poelnitz/ou=germany/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibm"> | Attorney-Client | Meeting Agenda | reflecting the legal advice of counsel | in anticipation of litigation |
| 3307 | | 10/27/2021 16:34 | | verminski@us.ibm.com | wsmcphee@us.ibm.com | William Kinnaman <"cn=william kinnaman/ou=us/ou=contr/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus"> | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3308 | | 10/27/2021 19:01 | Bill McPhee | | | | Attorney-Client; Work Product | Memorandum | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3309 | | 10/28/2021 3:19 | Bill McPhee | | | | Attorney-Client; Work Product | Memorandum | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3310 | | 10/28/2021 16:59 | WKinnaman | | | | Attorney-Client; Work Product | Spreadsheet | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3311 | | 10/28/2021 18:02 | Bill McPhee | | | | Attorney-Client; Work Product | Memorandum | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3312 | | 10/28/2021 18:33 | Bill McPhee | | | | Attorney-Client; Work Product | Memorandum | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3313 | | 11/1/2021 15:25 | | abrad@us.ibm.com | kenw@us.ibm.com | wsmcphee@us.ibm.com; vonpoelnitz@de.ibm.com; anzani@us.ibm.com; ronnie.herd@uk.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | regarding other litigation or anticipated litigation |
| 3314 | | 11/1/2021 15:27 | | kenw@us.ibm.com | abrad@us.ibm.com | wsmcphee@us.ibm.com; vonpoelnitz@de.ibm.com; anzani@us.ibm.com; ronnie.herd@uk.ibm.com | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3315 | | 11/1/2021 16:20 | | anzani@us.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; vonpoelnitz@de.ibm.com; ronnie.herd@uk.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | regarding other litigation or anticipated litigation |
| 3316 | | 11/1/2021 17:12 | | susi.clargo@uk.ibm.com | dave.dalton@uk.ibm.com; steve_wallin@uk.ibm.com | | Attorney-Client | Email | containing the legal advice of counsel | regarding intellectual property matters |
| 3317 | | 11/1/2021 18:12 | | kenw@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm"> | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Kurt von Poelnitz <"cn=kurt von poelnitz/ou=germany/o=ibm@ibm">; Ronnie Herd <"cn=ronnie herd/ou=uk/o=ibm@ibm"> | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3318 | | 11/2/2021 1:03 | Apache POI | | | | Attorney-Client; Work Product | Spreadsheet | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3319 | | 11/2/2021 15:49 | Apache POI | | | | Attorney-Client; Work Product | Spreadsheet | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3320 | | 11/2/2021 15:49 | Apache POI | | | | Attorney-Client; Work Product | Spreadsheet | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3321 | | 11/3/2021 0:39 | | ronnie.herd@uk.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; vonpoelnitz@de.ibm.com; anzani@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation by | regarding other litigation or anticipated litigation |
| 3322 | | 11/3/2021 1:53 | | wsmcphee@us.ibm.com | william.kinnaman@ibm.com | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3323 | | 11/3/2021 2:18 | | wsmcphee@us.ibm.com | brooksmd@uk.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm">; Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm">; William Kinnaman <"cn=william kinnaman/ou=us/ou=contr/o=ibm">; "kenneth wildstein/white plains/ibm@ibmus" | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | regarding other litigation or anticipated litigation |
| 3324 | | 11/3/2021 2:18 | | wsmcphee@us.ibm.com | brooksmd@uk.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm">; Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm">; William Kinnaman <"cn=william kinnaman/ou=us/ou=contr/o=ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus"> | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3325 | | 11/3/2021 15:20 | | kenw@us.ibm.com | Dave Nelson <davenelson@quinnemanuel.com> | Nathan Hamstra <nathanhamstra@quinnemanuel.com>; verminski@us.ibm.com; william.kinnaman@ibm.com; anzani@us.ibm.com; wsmcphee@us.ibm.com; Rick Werder <rickwerder@quinnemanuel.com>; vonpoelnitz@de.ibm.com | Attorney-Client; Work Product | Email | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3326 | | 11/3/2021 17:58 | | Dave Nelson <davenelson@quinnemanuel.com> | Kenneth Wildstein <kenw@us.ibm.com> | Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Brian P Verminski <verminski@us.ibm.com>; William Kinnaman <william.kinnaman@ibm.com>; Mark Anzani <anzani@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com>; Rick Werder <rickwerder@quinnemanuel.com>; Kurt von Poelnitz <vonpoelnitz@de.ibm.com>; Alexander Rudis <alexanderrudis@quinnemanuel.com> | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3327 | | 11/3/2021 18:41 | William Kinnaman | | | | Attorney-Client; Work Product | Memorandum | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3328 | | 11/3/2021 19:32 | | kenw@us.ibm.com | Dave Nelson <davenelson@quinnemanuel.com> | Alexander Rudis <alexanderrudis@quinnemanuel.com>; Mark Anzani <anzani@us.ibm.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Rick Werder <rickwerder@quinnemanuel.com>; Brian P Verminski <verminski@us.ibm.com>; Kurt von Poelnitz <vonpoelnitz@de.ibm.com>; William Kinnaman <william.kinnaman@ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3329 | | 11/3/2021 21:03 | William Kinnaman | | | | Attorney-Client; Work Product | Memorandum | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3330 | | 11/4/2021 15:02 | | kenw@us.ibm.com | Dave Nelson <davenelson@quinnemanuel.com>; Kate Vernon <katevernon@quinnemanuel.com> | Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Joseph Thomas <josephthomas@quinnemanuel.com>; wsmcphee@us.ibm.com; anzani@us.ibm.com; abrad@us.ibm.com; vonpoelnitz@de.ibm.com; ronnie.herd@uk.ibm.com | Attorney-Client | Email | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 3331 | | 11/4/2021 15:49 | | wsmcphee@us.ibm.com | Roger Miller <raspberry_bear_esquire@yahoo.com>; seroeder@us.ibm.com | william.kinnaman@ibm.com; anzani@us.ibm.com | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 3332 | | 11/4/2021 16:40 | | seroeder@us.ibm.com | wsmcphee@us.ibm.com | anzani@us.ibm.com; Roger Miller <raspberry_bear_esquire@yahoo.com>; william.kinnaman@ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3333 | | 11/5/2021 13:51 | | verminski@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; anzani@us.ibm.com; nlewis@us.ibm.com; william.kinnaman@ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3334 | | 11/5/2021 15:04 | | anzani@us.ibm.com | verminski@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; nlewis@us.ibm.com; william.kinnaman@ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3335 | | 11/5/2021 16:31 | | william.kinnaman@ibm.com | abrad@us.ibm.com | anzani@us.ibm.com; verminski@us.ibm.com; wsmcphee@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; nlewis@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3336 | | 11/5/2021 16:54 | | anzani@us.ibm.com | william.kinnaman@ibm.com | abrad@us.ibm.com; verminski@us.ibm.com; wsmcphee@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; nlewis@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3337 | | 11/5/2021 16:54 | | anzani@us.ibm.com | william.kinnaman@ibm.com | abrad@us.ibm.com; verminski@us.ibm.com; wsmcphee@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; nlewis@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3338 | | 11/5/2021 17:52 | | wsmcphee@us.ibm.com | abrad@us.ibm.com | anzani@us.ibm.com | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3339 | | 11/5/2021 17:58 | | anzani@us.ibm.com | Ronald Alepin <ralepin@interjacent.com>; wsmcphee@us.ibm.com; kenw@us.ibm.com | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3340 | | 11/5/2021 20:04 | WKinnaman | | | | Attorney-Client; Work Product | Spreadsheet | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3341 | | 11/8/2021 15:50 | | william.kinnaman@ibm.com | brooksmd@uk.ibm.com | wsmcphee@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3342 | | 11/8/2021 15:54 | | william.kinnaman@ibm.com | wsmcphee@us.ibm.com; brooksmd@uk.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 3343 | | 11/8/2021 20:18 | | dshigaki@us.ibm.com | desens@us.ibm.com | bakerbar@us.ibm.com; dave.dalton@uk.ibm.com; sloomis@us.ibm.com; steve_wallin@uk.ibm.com; magdall@us.ibm.com | Attorney-Client | Email | reflecting the legal advice of counsel | regarding intellectual property matters |
| 3344 | | 11/8/2021 22:26 | | magdall@us.ibm.com | dshigaki@us.ibm.com | desens@us.ibm.com; bakerbar@us.ibm.com; dave.dalton@uk.ibm.com; sloomis@us.ibm.com; steve_wallin@uk.ibm.com | Attorney-Client | Email | reflecting the legal advice of counsel | regarding intellectual property matters |
| 3345 | | 11/9/2021 11:59 | | dave.dalton@uk.ibm.com | Jeff Magdall <"cn=jeff magdall/ou=poughkeepsie/o=ibm@ibm"> | Barry M Baker <"cn=barry m baker/ou=poughkeepsie/o=ibm@ibm">; Doug Shigaki <"cn=doug shigaki/ou=seattle/o=ibm@ibm">; Michael Desens <"cn=michael desens/ou=poughkeepsie/o=ibm@ibm">; Skyla Loomis <"cn=skyla loomis/ou=silicon valley/o=ibm@ibm">; Steve Wallin <"cn=steve wallin/ou=uk/o=ibm@ibm"> | Attorney-Client | Email | reflecting the legal advice of counsel | regarding intellectual property matters |
| 3346 | | 11/10/2021 16:30 | | william.kinnaman@ibm.com | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3347 | | 11/11/2021 1:17 | | mcneese@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm"> | | Work Product | Email chain | prepared because of counsel litigation by | in anticipation of litigation |
| 3348 | | 11/13/2021 15:27 | | verminski@us.ibm.com | rcopelan@ca.ibm.com | william.kinnaman@ibm.com; wsmcphee@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3349 | | 11/14/2021 18:54 | | wsmcphee@us.ibm.com | verminski@us.ibm.com | Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; William Kinnaman <"cn=william kinnaman/ou=us/ou=contr/o=ibm@ibm"> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3350 | | 11/16/2021 18:33 | | anzani@us.ibm.com | kenw@us.ibm.com | wsmcphee@us.ibm.com; verminski@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3351 | | 11/16/2021 18:37 | | kenw@us.ibm.com | anzani@us.ibm.com | wsmcphee@us.ibm.com; verminski@us.ibm.com; Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3352 | | 11/16/2021 18:57 | | rcopelan@ca.ibm.com | verminski@us.ibm.com | William Kinnaman <"cn=william kinnaman/ou=us/ou=contr/o=ibm@ibm">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus"> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3353 | | 11/16/2021 19:06 | | anzani@us.ibm.com | kenw@us.ibm.com | wsmcphee@us.ibm.com; verminski@us.ibm.com; Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3354 | | 11/16/2021 20:18 | WKinnaman | | | | Attorney-Client; Work Product | Spreadsheet | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3355 | | 11/16/2021 21:34 | | wsmcphee@us.ibm.com | william.kinnaman@ibm.com | kenw@us.ibm.com; verminski@us.ibm.com; anzani@us.ibm.com; Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation by; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3356 | | 11/17/2021 15:02 | | brooksmd@uk.ibm.com | William Kinnaman <"cn=william kinnaman/ou=us/ou=contr/o=ibm@ibm"> | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm"> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation by; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3357 | | 11/17/2021 17:00 | | william.kinnaman@ibm.com | Mike Brooks <"cn=mike brooks/ou=uk/o=ibm@ibm"> | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm"> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation by; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3358 | | 11/18/2021 12:50 | | kenw@us.ibm.com | anzani@us.ibm.com; wsmcphee@us.ibm.com; william.kinnaman@ibm.com | Alexander Rudis <alexanderrudis@quinnemanuel.com>; Dave Nelson <davenelson@quinnemanuel.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3359 | | 11/18/2021 13:13 | | anzani@us.ibm.com | kenw@us.ibm.com | wsmcphee@us.ibm.com; william.kinnaman@ibm.com; Alexander Rudis <alexanderrudis@quinnemanuel.com>; Dave Nelson <davenelson@quinnemanuel.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3360 | | 11/18/2021 13:27 | | anzani@us.ibm.com | Alexander Rudis <alexanderrudis@quinnemanuel.com>; Dave Nelson <davenelson@quinnemanuel.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com> | kenw@us.ibm.com; wsmcphee@us.ibm.com; william.kinnaman@ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3361 | | 11/18/2021 13:49 | | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Mark Anzani <anzani@us.ibm.com> | Alexander Rudis <alexanderrudis@quinnemanuel.com>; Dave Nelson <davenelson@quinnemanuel.com>; Kenneth Wildstein <kenw@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com>; William Kinnaman <william.kinnaman@ibm.com> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3362 | | 11/18/2021 18:28 | | wsmcphee@us.ibm.com | verminski@us.ibm.com | Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; William Kinnaman <"cn=william kinnaman/ou=us/ou=contr/o=ibm@ibm"> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3363 | | 11/18/2021 20:22 | | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Mark Anzani <anzani@us.ibm.com> | Bill McPhee <wsmcphee@us.ibm.com>; William Kinnaman <william.kinnaman@ibm.com> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3364 | | 11/18/2021 20:28 | | william.kinnaman@ibm.com | wsmcphee@us.ibm.com | Brian P Verminski <"cn=brian p verminski/ou=watson/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus"> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3365 | | 11/18/2021 20:33 | | anzani@us.ibm.com | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | wsmcphee@us.ibm.com; william.kinnaman@ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3366 | | 11/18/2021 20:35 | | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Mark Anzani <anzani@us.ibm.com> | Bill McPhee <wsmcphee@us.ibm.com>; William Kinnaman <william.kinnaman@ibm.com> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3367 | | 11/18/2021 21:52 | | kenw@us.ibm.com | Kate Vernon <katevernon@quinnemanuel.com>; Dave Nelson <davenelson@quinnemanuel.com> | Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Joseph Thomas <josephthomas@quinnemanuel.com>; wsmcphee@us.ibm.com; vonpoelnitz@de.ibm.com | Attorney-Client; Work Product | Email | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3368 | | 11/19/2021 0:25 | | Dave Nelson <davenelson@quinnemanuel.com> | Kenneth Wildstein <kenw@us.ibm.com>; Kate Vernon <katevernon@quinnemanuel.com> | Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Joseph Thomas <josephthomas@quinnemanuel.com>; Bill McPhee <wsmcphee@us.ibm.com>; Kurt von Poelnitz <vonpoelnitz@de.ibm.com> | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; seeking the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3369 | | 11/19/2021 18:06 | | wsmcphee@us.ibm.com | rcopelan@ca.ibm.com | kenw@us.ibm.com; anzani@us.ibm.com; Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation by | in anticipation of litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3370 | | 11/22/2021 13:49 | | verminski@us.ibm.com | rcopelan@ca.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; William Kinnaman <"cn=william kinnaman/ou=us/ou=contr/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibm"> | Attorney-Client; Work Product | Email | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3371 | | 11/22/2021 17:24 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm@ibmus"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 3372 | | 11/22/2021 18:14 | | verminski@us.ibm.com | Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibm">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibm">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus"> | wsmcphee@us.ibm.com; Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3373 | | 11/22/2021 18:52 | | rcopelan@ca.ibm.com | wsmcphee@us.ibm.com | kenw@us.ibm.com; anzani@us.ibm.com; Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3374 | | 11/22/2021 22:29 | | hutchen@us.ibm.com | anzani@us.ibm.com | nlewis@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3375 | | 11/23/2021 11:24 | | francis_burgess@uk.ibm.com | dave.nice@uk.ibm.com; ianj_mitchell@uk.ibm.com; mark_cocker@uk.ibm.com; matthew.wilson@uk.ibm.com; stewartfrancis@uk.ibm.com; tilling@uk.ibm.com | Jashu Gorsia <"cn=jashu gorsia/ou=uk/o=ibm"> | Attorney-Client | Email | reflecting the legal advice of counsel | regarding intellectual property matters |
| 3376 | | 11/23/2021 11:28 | | ianj_mitchell@uk.ibm.com | francis_burgess@uk.ibm.com | dave.nice@uk.ibm.com; jashu@uk.ibm.com; mark_cocker@uk.ibm.com; matthew.wilson@uk.ibm.com; stewartfrancis@uk.ibm.com; tilling@uk.ibm.com | Attorney-Client | Email | reflecting the legal advice of counsel | regarding intellectual property matters |
| 3377 | | 11/23/2021 14:42 | | verminski@us.ibm.com | Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; William Kinnaman <"cn=william kinnaman/ou=us/ou=contr/o=ibm@ibm"> | wsmcphee@us.ibm.com; anzani@us.ibm.com | Work Product | Email chain | prepared because of counsel litigation by | in anticipation of litigation |
| 3378 | | 11/23/2021 15:14 | | mpepper@us.ibm.com | verminski@us.ibm.com | william.kinnaman@ibm.com; wsmcphee@us.ibm.com; anzani@us.ibm.com; davenelson@quinnemanuel.com; nathanhamstra@quinnemanuel.com | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3379 | | 11/23/2021 15:20 | | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | 'Margaret Pepper' <mpepper@us.ibm.com>; Brian P Verminski <verminski@us.ibm.com> | William Kinnaman <william.kinnaman@ibm.com>; Bill McPhee <wsmcphee@us.ibm.com>; Mark Anzani <anzani@us.ibm.com>; Dave Nelson <davenelson@quinnemanuel.com> | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3380 | | 11/23/2021 19:58 | Bill McPhee | | | | Attorney-Client; Work Product | Memorandum | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3381 | | 11/23/2021 20:00 | Bill McPhee | | | | Attorney-Client; Work Product | Draft Filing | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3382 | | 11/25/2021 16:07 | | mpepper@us.ibm.com | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Mark Anzani <anzani@us.ibm.com>; Dave Nelson <davenelson@quinnemanuel.com>; Brian P Verminski <verminski@us.ibm.com>; William Kinnaman <william.kinnaman@ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3383 | | 11/29/2021 17:27 | | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Mark Anzani <anzani@us.ibm.com> | Bill McPhee <wsmcphee@us.ibm.com>; Kenneth Wildstein <kenw@us.ibm.com>; Dave Nelson <davenelson@quinnemanuel.com>; Alexander Rudis <alexanderrudis@quinnemanuel.com>; Cory Edwards <coryedwards@quinnemanuel.com> | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3384 | | 11/29/2021 17:49 | | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | 'Mark Anzani' <anzani@us.ibm.com> | Alexander Rudis <alexanderrudis@quinnemanuel.com>; Cory Edwards <coryedwards@quinnemanuel.com>; Dave Nelson <davenelson@quinnemanuel.com>; Kenneth Wildstein <kenw@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 3385 | | 11/29/2021 18:03 | | anzani@us.ibm.com | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Alexander Rudis <alexanderrudis@quinnemanuel.com>; Cory Edwards <coryedwards@quinnemanuel.com>; Dave Nelson <davenelson@quinnemanuel.com>; Kenneth Wildstein <kenw@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 3386 | | 11/29/2021 18:46 | | ccook@us.ibm.com | anzani@us.ibm.com | bohizic@us.ibm.com; wile@us.ibm.com | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3387 | | 11/29/2021 19:19 | | rcopelan@ca.ibm.com | wsmcphee@us.ibm.com; william.kinnaman@ibm.com; verminski@us.ibm.com; Dave Nelson <davenelson@quinnemanuel.com>; anzani@us.ibm.com | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3388 | | 11/29/2021 19:19 | | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm"> | wsmcphee@us.ibm.com; rcopelan@ca.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel | in anticipation of litigation |
| 3389 | | 11/29/2021 19:19 | | anzani@us.ibm.com | wsmcphee@us.ibm.com; rcopelan@ca.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 3390 | | 11/29/2021 19:21 | | anzani@us.ibm.com | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3391 | | 11/29/2021 19:52 | | rcopelan@ca.ibm.com | wsmcphee@us.ibm.com; rcopelan@ca.ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel | in anticipation of litigation |
| 3392 | | 11/29/2021 22:26 | | anzani@us.ibm.com | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Alexander Rudis <alexanderrudis@quinnemanuel.com>; Cory Edwards <coryedwards@quinnemanuel.com>; Dave Nelson <davenelson@quinnemanuel.com>; Kenneth Wildstein <kenw@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 3393 | | 11/30/2021 13:49 | | hutchen@us.ibm.com | anzani@us.ibm.com | | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3394 | | 11/30/2021 17:19 | | bohizic@us.ibm.com | anzani@us.ibm.com | wile@us.ibm.com; ccook@us.ibm.com | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3395 | | 11/30/2021 17:29 | | anzani@us.ibm.com | bohizic@us.ibm.com | wile@us.ibm.com; ccook@us.ibm.com | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3396 | | 11/30/2021 18:22 | Bill McPhee | | | | Attorney-Client; Work Product | Draft Filing | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3397 | | 11/30/2021 20:45 | | kenw@us.ibm.com | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Alexander Rudis <alexanderrudis@quinnemanuel.com>; 'Mark Anzani' <anzani@us.ibm.com>; Cory Edwards <coryedwards@quinnemanuel.com>; Dave Nelson <davenelson@quinnemanuel.com>; Bill McPhee <wsmcphee@us.ibm.com> | Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3398 | | 11/30/2021 20:45 | | kenw@us.ibm.com | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Alexander Rudis <alexanderrudis@quinnemanuel.com>; 'Mark Anzani' <anzani@us.ibm.com>; Cory Edwards <coryedwards@quinnemanuel.com>; Dave Nelson <davenelson@quinnemanuel.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3399 | | 11/30/2021 21:15 | Bill McPhee | | | | Attorney-Client; Work Product | Draft Filing | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3400 | | 11/30/2021 21:48 | Bill McPhee | | | | Attorney-Client; Work Product | Draft Filing | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3401 | | 12/1/2021 3:21 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | rcopelan@ca.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3402 | | 12/1/2021 3:21 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | rcopelan@ca.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3403 | | 12/1/2021 3:46 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | rcopelan@ca.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3404 | | 12/1/2021 3:46 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | rcopelan@ca.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3405 | | 12/1/2021 14:49 | Bill McPhee | | | | Attorney-Client; Work Product | Draft Filing | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3406 | | 12/1/2021 15:38 | | kenw@us.ibm.com | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Alexander Rudis <alexanderrudis@quinnemanuel.com>; 'Mark Anzani' <anzani@us.ibm.com>; Cory Edwards <coryedwards@quinnemanuel.com>; Dave Nelson <davenelson@quinnemanuel.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3407 | | 12/1/2021 15:38 | | kenw@us.ibm.com | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Alexander Rudis <alexanderrudis@quinnemanuel.com>; 'Mark Anzani' <anzani@us.ibm.com>; Cory Edwards <coryedwards@quinnemanuel.com>; Dave Nelson <davenelson@quinnemanuel.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3408 | | 12/1/2021 15:39 | | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | 'Kenneth Wildstein' <kenw@us.ibm.com> | Alexander Rudis <alexanderrudis@quinnemanuel.com>; 'Mark Anzani' <anzani@us.ibm.com>; Cory Edwards <coryedwards@quinnemanuel.com>; Dave Nelson <davenelson@quinnemanuel.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3409 | | 12/1/2021 15:59 | | kenw@us.ibm.com | anzani@us.ibm.com | Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Alexander Rudis <alexanderrudis@quinnemanuel.com>; Cory Edwards <coryedwards@quinnemanuel.com>; Dave Nelson <davenelson@quinnemanuel.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3410 | | 12/1/2021 16:42 | | rcopelan@ca.ibm.com | bohizic@us.ibm.com | mpepper@us.ibm.com; keithvb@ibm.com; anzani@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3411 | | 12/1/2021 17:18 | | anzani@us.ibm.com | rcopelan@ca.ibm.com | bohizic@us.ibm.com; mpepper@us.ibm.com; keithvb@ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3412 | | 12/1/2021 19:13 | | wsmcphee@us.ibm.com | rcopelan@ca.ibm.com | anzani@us.ibm.com | Work Product | Email | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3413 | | 12/1/2021 20:58 | | rcopelan@ca.ibm.com | wsmcphee@us.ibm.com | anzani@us.ibm.com | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3414 | | 12/1/2021 21:03 | | rcopelan@ca.ibm.com | wsmcphee@us.ibm.com | anzani@us.ibm.com | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3415 | | 12/1/2021 22:18 | | anzani@us.ibm.com | rcopelan@ca.ibm.com | wsmcphee@us.ibm.com | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3416 | | 12/1/2021 22:56 | Bill McPhee | | | | Attorney-Client; Work Product | Draft Filing | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3417 | | 12/2/2021 16:46 | | rcopelan@ca.ibm.com | wsmcphee@us.ibm.com | anzani@us.ibm.com | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3418 | | 12/2/2021 20:18 | | anzani@us.ibm.com | rcopelan@ca.ibm.com; wsmcphee@us.ibm.com | | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3419 | | 12/2/2021 20:49 | Bill McPhee | | | | Attorney-Client; Work Product | Draft Filing | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3420 | | 12/2/2021 21:56 | Bill McPhee | | | | Attorney-Client; Work Product | Draft Filing | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3421 | | 12/2/2021 22:11 | | wsmcphee@us.ibm.com | rcopelan@ca.ibm.com | anzani@us.ibm.com | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3422 | | 12/3/2021 13:31 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | anzani@us.ibm.com; rcopelan@ca.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3423 | | 12/3/2021 18:45 | | anzani@us.ibm.com | hutchen@us.ibm.com | abrad@us.ibm.com; nlewis@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 3424 | | 12/6/2021 13:43 | | kenw@us.ibm.com | anzani@us.ibm.com; wsmcphee@us.ibm.com; william.kinnaman@ibm.com | Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Dave Nelson <davenelson@quinnemanuel.com>; Alexander Rudis <alexanderrudis@quinnemanuel.com> | Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3425 | | 12/6/2021 17:59 | | william.kinnaman@ibm.com | kenw@us.ibm.com | wsmcphee@us.ibm.com; verminski@us.ibm.com; Dave Nelson <davenelson@quinnemanuel.com>; vonpoelnitz@de.ibm.com; anzani@us.ibm.com; Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3426 | | 12/6/2021 21:18 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 3427 | | 12/6/2021 22:17 | | verminski@us.ibm.com | william.kinnaman@ibm.com | wsmcphee@us.ibm.com; mpepper@us.ibm.com | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel | in anticipation of litigation |
| 3428 | | 12/6/2021 22:32 | | kenw@us.ibm.com | anzani@us.ibm.com; wsmcphee@us.ibm.com; william.kinnaman@ibm.com | Jack Skilbeck <jackskilbeck@quinnemanuel.com>; vonpoelnitz@de.ibm.com; verminski@us.ibm.com; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Dave Nelson <davenelson@quinnemanuel.com> | Attorney-Client; Work Product | Email chain | prepared because of counsel litigation by | regarding other litigation or anticipated litigation |
| 3429 | | 12/7/2021 13:52 | | anzani@us.ibm.com | kenw@us.ibm.com | wsmcphee@us.ibm.com; verminski@us.ibm.com; Dave Nelson <davenelson@quinnemanuel.com>; Jack Skilbeck <jackskilbeck@quinnemanuel.com>; vonpoelnitz@de.ibm.com; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; william.kinnaman@ibm.com | Work Product | Email chain | prepared because of counsel litigation by | regarding other litigation or anticipated litigation |
| 3430 | | 12/7/2021 13:55 | | Jack Skilbeck <jackskilbeck@quinnemanuel.com> | jackskilbeck@quinnemanuel.com; Kurt von Poelnitz <"cn=kurt von poelnitz/ou=germany/o=ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm">; Matthew Lavy <mlavy@4pumpcourt.com>; Kate Vernon <katevernon@quinnemanuel.com>; gregorypantlin@quinnemanuel.com | winsopia-qe-london@quinnemanuel.com | Attorney-Client; Work Product | Meeting Agenda | prepared because of counsel litigation by | regarding other litigation or anticipated litigation |
| 3431 | | 12/7/2021 15:28 | Jack Skilbeck | | | | Attorney-Client; Work Product | Markups | prepared at the request of counsel | regarding other litigation or anticipated litigation |
| 3432 | | 12/7/2021 16:43 | | anzani@us.ibm.com | kenw@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3433 | | 12/7/2021 17:39 | | anzani@us.ibm.com | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Alexander Rudis <alexanderrudis@quinnemanuel.com>; wsmcphee@us.ibm.com; Dave Nelson <davenelson@quinnemanuel.com>; william.kinnaman@ibm.com; kenw@us.ibm.com | Work Product | Email chain | prepared because of counsel litigation by | in anticipation of litigation |
| 3434 | | 12/7/2021 18:03 | | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | 'Mark Anzani' <anzani@us.ibm.com> | Alexander Rudis <alexanderrudis@quinnemanuel.com>; Bill McPhee <wsmcphee@us.ibm.com>; Dave Nelson <davenelson@quinnemanuel.com>; William Kinnaman <william.kinnaman@ibm.com>; Kenneth Wildstein <kenw@us.ibm.com> | Work Product | Email chain | prepared because of counsel litigation by | in anticipation of litigation |
| 3435 | | 12/7/2021 18:55 | | anzani@us.ibm.com | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibmus">; Belinda Gascoyne <"cn=belinda gascoyne/ou=uk/o=ibm@ibm">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibmus">; Brian P Verminski <"cn=brian p verminski/ou=watson/o=ibm@ibmus">; Emma Wright <"cn=emma wright/ou=uk/o=ibm@ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibmus">; Ronnie Herd <"cn=ronnie herd/ou=uk/o=ibm@ibm">; Sirpa Kuisma <"cn=sirpa kuisma/ou=germany/o=ibm@ibmde">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibmus">; William Kinnaman <"cn=william kinnaman/ou=us/ou=contr/o=ibm"> | | Work Product | Email | prepared at the request of counsel | in anticipation of litigation |
| 3436 | | 12/7/2021 19:13 | | anzani@us.ibm.com | andrew_johnson@uk.ibm.com; wsmcphee@us.ibm.com; Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Alexander Rudis <alexanderrudis@quinnemanuel.com>; Dave Nelson <davenelson@quinnemanuel.com>; william.kinnaman@ibm.com | Attorney-Client; Work Product | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 3437 | | 12/7/2021 19:44 | | anzani@us.ibm.com | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Alexander Rudis <alexanderrudis@quinnemanuel.com>; Dave Nelson <davenelson@quinnemanuel.com>; Kenneth Wildstein <kenw@us.ibm.com>; William Kinnaman <william.kinnaman@ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client; Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3438 | | 12/7/2021 20:07 | | elderon@us.ibm.com | anzani@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | regarding other litigation or anticipated litigation |
| 3439 | | 12/7/2021 22:44 | | elderon@us.ibm.com | anzani@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | regarding other litigation or anticipated litigation |
| 3440 | | 12/8/2021 9:32 | | tilling@uk.ibm.com | naylorb@us.ibm.com | anzani@us.ibm.com; wsmcphee@us.ibm.com; elderon@us.ibm.com; rcopelan@ca.ibm.com | Attorney-Client; Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | regarding other litigation or anticipated litigation |
| 3441 | | 12/8/2021 10:08 | | tilling@uk.ibm.com | anzani@us.ibm.com | wsmcphee@us.ibm.com; naylorb@us.ibm.com; elderon@us.ibm.com; rcopelan@ca.ibm.com | Attorney-Client; Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | regarding other litigation or anticipated litigation |
| 3442 | | 12/8/2021 13:47 | | anzani@us.ibm.com | andrew_johnson@uk.ibm.com | Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Dave Nelson <davenelson@quinnemanuel.com>; Alexander Rudis <alexanderrudis@quinnemanuel.com>; wsmcphee@us.ibm.com; william.kinnaman@ibm.com | Work Product | Document | prepared at the request of counsel | in anticipation of litigation |
| 3443 | | 12/8/2021 14:01 | | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | 'Mark Anzani' <anzani@us.ibm.com>; Andrew Johnson <andrew_johnson@uk.ibm.com> | Dave Nelson <davenelson@quinnemanuel.com>; Alexander Rudis <alexanderrudis@quinnemanuel.com>; Bill McPhee <wsmcphee@us.ibm.com>; William Kinnaman <william.kinnaman@ibm.com> | Work Product | Document | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3444 | | 12/8/2021 20:57 | | anzani@us.ibm.com | alexanderrudis@quinnemanuel.com; wsmcphee@us.ibm.com; ccavanna@ca.ibm.com; cmcintyr@ca.ibm.com; nathanhamstra@quinnemanuel.com | davenelson@quinnemanuel.com; kenw@us.ibm.com; william.kinnaman@ibm.com | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 3445 | | 12/9/2021 15:00 | | mcneese@us.ibm.com | verminski@us.ibm.com | abrad@us.ibm.com; kenw@us.ibm.com; vonpoelnitz@de.ibm.com; anzani@us.ibm.com; nlewis@us.ibm.com; ronnie.herd@uk.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 3446 | | 12/9/2021 16:12 | | kenw@us.ibm.com | anzani@us.ibm.com; wsmcphee@us.ibm.com; rcopelan@ca.ibm.com | | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3447 | | 12/9/2021 16:14 | | kenw@us.ibm.com | anzani@us.ibm.com; wsmcphee@us.ibm.com; rcopelan@ca.ibm.com | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3448 | | 12/9/2021 19:27 | | kenw@us.ibm.com | Dave Nelson <davenelson@quinnemanuel.com>; verminski@us.ibm.com; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; vonpoelnitz@de.ibm.com; anzani@us.ibm.com; wsmcphee@us.ibm.com; rcopelan@ca.ibm.com | | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3449 | | 12/9/2021 20:09 | | kenw@us.ibm.com | Dave Nelson <davenelson@quinnemanuel.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com> | verminski@us.ibm.com; anzani@us.ibm.com; wsmcphee@us.ibm.com; rcopelan@ca.ibm.com; vonpoelnitz@de.ibm.com | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3450 | | 12/9/2021 20:28 | | Dave Nelson <davenelson@quinnemanuel.com> | Kenneth Wildstein <kenw@us.ibm.com> | Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Brian P Verminski <verminski@us.ibm.com>; Mark Anzani <anzani@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com>; Reid Copeland <rcopelan@ca.ibm.com>; Kurt von Poelnitz <vonpoelnitz@de.ibm.com> | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3451 | | 12/9/2021 20:46 | | kenw@us.ibm.com | Dave Nelson <davenelson@quinnemanuel.com> | Mark Anzani <anzani@us.ibm.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Reid Copeland <rcopelan@ca.ibm.com>; Brian P Verminski <verminski@us.ibm.com>; Kurt von Poelnitz <vonpoelnitz@de.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3452 | | 12/9/2021 22:25 | | | | | Attorney-Client; Work Product | Draft Filing | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3453 | | 12/10/2021 19:23 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3454 | | 12/11/2021 19:57 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3455 | | 12/11/2021 20:34 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3456 | | 12/11/2021 20:34 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3457 | | 12/13/2021 1:26 | | wsmcphee@us.ibm.com | kenw@us.ibm.com | anzani@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3458 | | 12/13/2021 15:52 | | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | 'Mark Anzani' <anzani@us.ibm.com> | Bill McPhee <wsmcphee@us.ibm.com>; William Kinnaman <william.kinnaman@ibm.com>; Alexander Rudis <alexanderrudis@quinnemanuel.com>; Dave Nelson <davenelson@quinnemanuel.com> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3459 | | 12/13/2021 17:42 | | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | 'Mark Anzani' <anzani@us.ibm.com> | 'Bill McPhee' <wsmcphee@us.ibm.com>; 'William Kinnaman' <william.kinnaman@ibm.com>; Alexander Rudis <alexanderrudis@quinnemanuel.com>; Dave Nelson <davenelson@quinnemanuel.com> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3460 | | 12/13/2021 20:32 | Bill McPhee | | | | Attorney-Client; Work Product | Draft Filing | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3461 | | 12/13/2021 21:59 | | anzani@us.ibm.com | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Alexander Rudis <alexanderrudis@quinnemanuel.com>; Dave Nelson <davenelson@quinnemanuel.com>; 'William Kinnaman' <william.kinnaman@ibm.com>; 'Bill McPhee' <wsmcphee@us.ibm.com> | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3462 | | 12/13/2021 22:03 | | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | 'Mark Anzani' <anzani@us.ibm.com> | Alexander Rudis <alexanderrudis@quinnemanuel.com>; Dave Nelson <davenelson@quinnemanuel.com>; 'William Kinnaman' <william.kinnaman@ibm.com>; 'Bill McPhee' <wsmcphee@us.ibm.com> | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3463 | | 12/13/2021 23:04 | | Dave Nelson <davenelson@quinnemanuel.com> | Mark Anzani <anzani@us.ibm.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Alexander Rudis <alexanderrudis@quinnemanuel.com>; 'William Kinnaman' <william.kinnaman@ibm.com>; 'Bill McPhee' <wsmcphee@us.ibm.com> | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3464 | | 12/14/2021 0:11 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3465 | | 12/14/2021 0:11 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3466 | | 12/14/2021 1:27 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3467 | | 12/14/2021 1:48 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3468 | | 12/14/2021 1:48 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3469 | | 12/14/2021 1:49 | | wsmcphee@us.ibm.com | kenw@us.ibm.com | anzani@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3470 | | 12/14/2021 2:07 | | kenw@us.ibm.com | wsmcphee@us.ibm.com; anzani@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; seeking the legal advice of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3471 | | 12/14/2021 14:33 | Bill McPhee | | | | Attorney-Client; Work Product | Draft Filing | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3472 | | 12/14/2021 17:38 | | verminski@us.ibm.com | anzani@us.ibm.com; wsmcphee@us.ibm.com; nlewis@us.ibm.com | hutchen@us.ibm.com | Work Product | Email chain | prepared because of counsel litigation by | in anticipation of litigation |
| 3473 | | 12/16/2021 19:02 | | anzani@us.ibm.com | verminski@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; kenw@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3474 | | 12/16/2021 19:02 | | anzani@us.ibm.com | verminski@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; kenw@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3475 | | 12/16/2021 19:03 | | wsmcphee@us.ibm.com | verminski@us.ibm.com | abrad@us.ibm.com; kenw@us.ibm.com; anzani@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | | Privilege Description | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3476 | | 12/16/2021 19:40 | | verminski@us.ibm.com | wsmcphee@us.ibm.com | abrad@us.ibm.com; kenw@us.ibm.com; anzani@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3477 | | 12/16/2021 20:09 | | verminski@us.ibm.com | anzani@us.ibm.com; wsmcphee@us.ibm.com; abrad@us.ibm.com | nlewis@us.ibm.com | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 3478 | | 12/16/2021 20:22 | | anzani@us.ibm.com | verminski@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; nlewis@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3479 | | 12/16/2021 20:22 | | anzani@us.ibm.com | verminski@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; nlewis@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3480 | | 12/19/2021 21:55 | Bill McPhee | | | | Attorney-Client; Work Product | Draft Filing | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3481 | | 12/19/2021 23:21 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3482 | | 12/20/2021 3:29 | Bill McPhee | | | | Attorney-Client; Work Product | Draft Filing | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3483 | | 12/20/2021 15:15 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3484 | | 12/20/2021 15:42 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm"> | | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3485 | | 12/20/2021 16:38 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3486 | | 12/20/2021 16:38 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3487 | | 12/20/2021 17:12 | Bill McPhee | | | | Attorney-Client; Work Product | Draft Filing | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3488 | | 12/20/2021 17:26 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | anzani@us.ibm.com | Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3489 | | 12/20/2021 18:06 | | kenw@us.ibm.com | Dave Nelson <davenelson@quinnemanuel.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com> | anzani@us.ibm.com; wsmcphee@us.ibm.com | Work Product | Email | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3490 | | 12/20/2021 18:23 | | anzani@us.ibm.com | Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibm"> | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Dave Nelson <davenelson@quinnemanuel.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3491 | | 12/20/2021 18:25 | | anzani@us.ibm.com | Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibm"> | Dave Nelson <davenelson@quinnemanuel.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm"> | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3492 | | 12/20/2021 18:33 | | anzani@us.ibm.com | Dave Nelson <davenelson@quinnemanuel.com> | Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibm">; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm"> | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3493 | | 12/20/2021 18:37 | | Dave Nelson <davenelson@quinnemanuel.com> | Mark Anzani <anzani@us.ibm.com> | Kenneth Wildstein <kenw@us.ibm.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Bill McPhee <wsmcphee@us.ibm.com> | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3494 | | 12/20/2021 19:35 | | kenw@us.ibm.com | anzani@us.ibm.com | wsmcphee@us.ibm.com; Dave Nelson <davenelson@quinnemanuel.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3495 | | 12/20/2021 19:46 | | kenw@us.ibm.com | Dave Nelson <davenelson@quinnemanuel.com> | Nathan Hamstra <nathanhamstra@quinnemanuel.com>; anzani@us.ibm.com | Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3496 | | 12/20/2021 19:48 | | kenw@us.ibm.com | anzani@us.ibm.com; Dave Nelson <davenelson@quinnemanuel.com> | wsmcphee@us.ibm.com; Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3497 | | 12/20/2021 19:58 | | Dave Nelson <davenelson@quinnemanuel.com> | Kenneth Wildstein <kenw@us.ibm.com> | Mark Anzani <anzani@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Work Product | Email chain | prepared because of counsel litigation by | in anticipation of litigation |
| 3498 | | 12/20/2021 20:15 | | verminski@us.ibm.com | anzani@us.ibm.com | kenw@us.ibm.com; nlewis@us.ibm.com | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3499 | | 12/20/2021 20:19 | | anzani@us.ibm.com | verminski@us.ibm.com | kenw@us.ibm.com; nlewis@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3500 | | 12/20/2021 20:20 | | anzani@us.ibm.com | verminski@us.ibm.com; nlewis@us.ibm.com | | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3501 | | 12/20/2021 21:06 | | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | 'Mark Anzani' <anzani@us.ibm.com> | Alexander Rudis <alexanderrudis@quinnemanuel.com>; Dave Nelson <davenelson@quinnemanuel.com>; 'William Kinnaman' <william.kinnaman@ibm.com>; 'Bill McPhee' <wsmcphee@us.ibm.com> | Work Product | Email chain | prepared because of counsel litigation by | in anticipation of litigation |
| 3502 | | 12/21/2021 14:38 | | anzani@us.ibm.com | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Alexander Rudis <alexanderrudis@quinnemanuel.com>; Dave Nelson <davenelson@quinnemanuel.com>; 'William Kinnaman' <william.kinnaman@ibm.com>; 'Bill McPhee' <wsmcphee@us.ibm.com> | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3503 | | 12/21/2021 15:43 | | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | 'Mark Anzani' <anzani@us.ibm.com>; Alexander Rudis <alexanderrudis@quinnemanuel.com> | Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | regarding other litigation or anticipated litigation |
| 3504 | | 12/22/2021 16:29 | | verminski@us.ibm.com | William Kinnaman <"cn=william kinnaman/ou=us/ou=contr/o=ibm@ibm"> | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibm"> | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3505 | | 12/24/2021 9:27 | | anzani@us.ibm.com | kenw@us.ibm.com; nlewis@us.ibm.com; ronnie.herd@uk.ibm.com | hutchen@us.ibm.com; verminski@us.ibm.com; wsmcphee@us.ibm.com; abrad@us.ibm.com | Attorney-Client | Email chain | seeking the legal advice of counsel | regarding other litigation or anticipated litigation |
| 3506 | | 12/24/2021 10:21 | | ronnie.herd@uk.ibm.com | anzani@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; kenw@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com; vonpoelnitz@de.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel | regarding other litigation or anticipated litigation |
| 3507 | | 12/24/2021 12:23 | | kenw@us.ibm.com | Ronnie Herd <"cn=ronnie herd/ou=uk/o=ibm@ibm"> | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm">; Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Brian P Verminski <"cn=brian p verminski/ou=watson/o=ibm@ibm">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibm">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibm">; Kurt von Poelnitz <"cn=kurt von poelnitz/ou=germany/o=ibm@ibm"> | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel | regarding other litigation or anticipated litigation |
| 3508 | | 12/24/2021 12:45 | | ronnie.herd@uk.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; vonpoelnitz@de.ibm.com; anzani@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel | regarding other litigation or anticipated litigation |
| 3509 | | 12/24/2021 13:01 | | ronnie.herd@uk.ibm.com | anzani@us.ibm.com | kenw@us.ibm.com; abrad@us.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; vonpoelnitz@de.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel | regarding other litigation or anticipated litigation |
| 3510 | | 12/24/2021 13:04 | | anzani@us.ibm.com | ronnie.herd@uk.ibm.com | kenw@us.ibm.com; abrad@us.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; vonpoelnitz@de.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | regarding other litigation or anticipated litigation |
| 3511 | | 12/24/2021 13:08 | | ronnie.herd@uk.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | regarding other litigation or anticipated litigation |
| 3512 | | 12/24/2021 13:10 | | anzani@us.ibm.com | ronnie.herd@uk.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | regarding other litigation or anticipated litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | | Privilege Description | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3513 | | 12/24/2021 13:48 | | suedeane@uk.ibm.com | anzani@us.ibm.com | carlosdelval@es.ibm.com; 3legal@uk.ibm.com | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | regarding other litigation or anticipated litigation |
| 3514 | | 12/24/2021 13:57 | | antoniosoccio@es.ibm.com | anzani@us.ibm.com | carlosdelval@es.ibm.com | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | regarding other litigation or anticipated litigation |
| 3515 | | 12/24/2021 14:30 | | anzani@us.ibm.com | suedeane@uk.ibm.com | carlosdelval@es.ibm.com; 3legal@uk.ibm.com | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | regarding other litigation or anticipated litigation |
| 3516 | | 12/24/2021 14:52 | | anzani@us.ibm.com | verminski@us.ibm.com | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibm">; William Kinnaman <"cn=william kinnaman/ou=us/ou=contr/o=ibm@ibm"> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3517 | | 12/24/2021 15:53 | | verminski@us.ibm.com | Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibm"> | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm">; Ronnie Herd <"cn=ronnie herd/ou=uk/o=ibm@ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibm">; Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Kurt von Poelnitz <"cn=kurt von poelnitz/ou=germany/o=ibm@ibm">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibm"> | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel | regarding other litigation or anticipated litigation |
| 3518 | | 12/27/2021 8:01 | | antoniosoccio@es.ibm.com | rcolvin@uk.ibm.com | carlosdelval@es.ibm.com; anzani@us.ibm.com; annelicaspersson@es.ibm.com; stefanjensen@es.ibm.com; caroline_leconte@es.ibm.com | Attorney-Client | Email chain | prepared because of counsel litigation at the direction of counsel | regarding other litigation or anticipated litigation |
| 3519 | | 12/27/2021 8:58 | | antoniosoccio@es.ibm.com | ukcashm@ie.ibm.com | carlosdelval@es.ibm.com; annelicaspersson@es.ibm.com; anzani@us.ibm.com | Attorney-Client | Email chain | prepared because of counsel litigation at the direction of counsel | regarding other litigation or anticipated litigation |
| 3520 | | 12/27/2021 12:05 | | antoniosoccio@es.ibm.com | anzani@us.ibm.com | annelicaspersson@es.ibm.com; ivana.kuklicova@sk.ibm.com; stefanjensen@es.ibm.com; carlosdelval@es.ibm.com; rcolvin@uk.ibm.com; nicholas.dowling@ibm.com; suedeane@uk.ibm.com; elena.missio@es.ibm.com; ukcashm@ie.ibm.com; veronika.juhasova@ibm.com; maritagarrett@ie.ibm.com | Attorney-Client | Email chain | prepared because of counsel litigation at the direction of counsel | regarding other litigation or anticipated litigation |
| 3521 | | 12/28/2021 21:02 | | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | 'Mark Anzani' <anzani@us.ibm.com> | Dave Nelson <davenelson@quinnemanuel.com>; Bill McPhee <wsmcphee@us.ibm.com>; 'Kenneth Wildstein' <kenw@us.ibm.com>; Alexander Rudis <alexanderrudis@quinnemanuel.com> | Work Product | Email chain | prepared because of counsel litigation by | in anticipation of litigation |
| 3522 | | 12/29/2021 11:02 | | Magdalena Kondracka <"cn=magdalena kondracka/ou=ireland/o=ibm"> | antoniosoccio@es.ibm.com; madrid@uk.ibm.com | annelicaspersson@es.ibm.com; ivana.kuklicova@sk.ibm.com; stefanjensen@es.ibm.com; carlosdelval@es.ibm.com; rcolvin@uk.ibm.com; nicholas.dowling@ibm.com; suedeane@uk.ibm.com; elena.missio@es.ibm.com; ukcashm@ie.ibm.com; veronika.juhasova@ibm.com; maritagarrett@ie.ibm.com; anzani@us.ibm.com | Attorney-Client | Email chain | prepared because of counsel litigation at the direction of counsel | regarding other litigation or anticipated litigation |
| 3523 | | 12/29/2021 11:45 | | rcolvin@uk.ibm.com | antoniosoccio@es.ibm.com | carlosdelval@es.ibm.com; anzani@us.ibm.com; annelicaspersson@es.ibm.com; stefanjensen@es.ibm.com; caroline_leconte@es.ibm.com; suedeane@uk.ibm.com; 3legal@uk.ibm.com; ronnie.herd@uk.ibm.com | Attorney-Client | Email chain | prepared because of counsel litigation at the direction of counsel | regarding other litigation or anticipated litigation |
| 3524 | | 12/29/2021 12:49 | | matilde.caravaca.arango@es.ibm.com | antoniosoccio@es.ibm.com | annelicaspersson@es.ibm.com; ivana.kuklicova@sk.ibm.com; stefanjensen@es.ibm.com; carlosdelval@es.ibm.com; rcolvin@uk.ibm.com; nicholas.dowling@ibm.com; suedeane@uk.ibm.com; elena.missio@es.ibm.com; veronika.juhasova@ibm.com; maritagarrett@ie.ibm.com; anzani@us.ibm.com; ukcashm@ie.ibm.com | Attorney-Client | Email chain | prepared because of counsel litigation at the direction of counsel | regarding other litigation or anticipated litigation |
| 3525 | | 12/30/2021 14:09 | | wsmcphee@us.ibm.com | william.kinnaman@ibm.com | | Attorney-Client; Work Product | Email chain | prepared because of counsel litigation by | in anticipation of litigation |
| 3526 | | 12/30/2021 20:20 | | william.kinnaman@ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm"> | | Attorney-Client; Work Product | Email chain | prepared because of counsel litigation by | in anticipation of litigation |
| 3527 | | 12/30/2021 21:39 | Bill McPhee | | | | Attorney-Client; Work Product | Memorandum | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3528 | | 12/31/2021 17:31 | | wsmcphee@us.ibm.com | kenw@us.ibm.com | verminski@us.ibm.com; Dave Nelson <davenelson@quinnemanuel.com>; anzani@us.ibm.com; nlewis@us.ibm.com; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; william.kinnaman@ibm.com | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3529 | | 12/31/2021 18:01 | | verminski@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | reflecting the legal advice of counsel | in anticipation of litigation |
| 3530 | | 12/31/2021 19:38 | | william.kinnaman@ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm"> | Brian P Verminski <"cn=brian p verminski/ou=watson/o=ibm@ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibm">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibm">; davenelson@quinnemanuel.com; nathanhamstra@quinnemanuel.com | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3531 | | 12/31/2021 20:03 | | nlewis@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | reflecting the legal advice of counsel | in anticipation of litigation |
| 3532 | | 1/1/2022 15:37 | | anzani@us.ibm.com | william.kinnaman@ibm.com | wsmcphee@us.ibm.com; verminski@us.ibm.com; davenelson@quinnemanuel.com; kenw@us.ibm.com; nlewis@us.ibm.com; nathanhamstra@quinnemanuel.com | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3533 | | 1/4/2022 16:04 | | ronnie.herd@uk.ibm.com | rcolvin@uk.ibm.com | antoniosoccio@es.ibm.com; carlosdelval@es.ibm.com; anzani@us.ibm.com; annelicaspersson@es.ibm.com; stefanjensen@es.ibm.com; caroline_leconte@es.ibm.com; suedeane@uk.ibm.com; 3legal@uk.ibm.com | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | regarding other litigation or anticipated litigation |
| 3534 | | 1/4/2022 19:29 | | wsmcphee@us.ibm.com | naylorb@us.ibm.com; tilling@uk.ibm.com; matsakis@us.ibm.com; elderon@us.ibm.com; nakagawa@us.ibm.com; rcopelan@ca.ibm.com; vivenza@us.ibm.com; seroeder@us.ibm.com | anzani@us.ibm.com; abrad@us.ibm.com | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3535 | | 1/4/2022 23:19 | | anzani@us.ibm.com | naylorb@us.ibm.com | kuisma@de.ibm.com; felix.laux@ibm.com; yuhui@us.ibm.com | Attorney-Client | Email chain | reflecting the legal advice of counsel | regarding other litigation or anticipated litigation |
| 3536 | | 1/4/2022 23:29 | | abrad@us.ibm.com | verminski@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibm">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibm">; Reid Copeland <"cn=reid copeland/ou=toronto/o=ibm@ibm">; William Kinnaman <"cn=william kinnaman/ou=us/ou=contr/o=ibm@ibm"> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3537 | | 1/5/2022 13:56 | | anzani@us.ibm.com | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Alexander Rudis <alexanderrudis@quinnemanuel.com>; Dave Nelson <davenelson@quinnemanuel.com>; 'Kenneth Wildstein' <kenw@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3538 | | 1/5/2022 13:58 | | anzani@us.ibm.com | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | | Attorney-Client | Email chain | containing the legal advice of counsel; prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 3539 | | 1/5/2022 17:18 | | verminski@us.ibm.com | rcopelan@ca.ibm.com | anzani@us.ibm.com; abrad@us.ibm.com; nlewis@us.ibm.com; kenw@us.ibm.com | Attorney-Client | Email | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 3540 | | 1/5/2022 17:29 | | verminski@us.ibm.com | rcopelan@ca.ibm.com; william.kinnaman@ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; anzani@us.ibm.com; nlewis@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 3541 | | 1/5/2022 17:31 | | verminski@us.ibm.com | rcopelan@ca.ibm.com | william.kinnaman@ibm.com; abrad@us.ibm.com; wsmcphee@us.ibm.com; kenw@us.ibm.com; mpepper@us.ibm.com; anzani@us.ibm.com; nlewis@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 3542 | | 1/5/2022 19:02 | | anzani@us.ibm.com | kenw@us.ibm.com | wsmcphee@us.ibm.com; Dave Nelson <davenelson@quinnemanuel.com>; Kate Vernon <katevernon@quinnemanuel.com>; vonpoelnitz@de.ibm.com; lori.madeley1@ibm.com; Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Attorney-Client | Email chain | containing the legal advice of counsel; prepared at the request of counsel | in anticipation of litigation |
| 3543 | | 1/5/2022 19:05 | | Kate Vernon <katevernon@quinnemanuel.com> | Mark Anzani <anzani@us.ibm.com>; Kenneth Wildstein <kenw@us.ibm.com> | Bill McPhee <wsmcphee@us.ibm.com>; Dave Nelson <davenelson@quinnemanuel.com>; Kurt von Poelnitz <vonpoelnitz@de.ibm.com>; Lori Madeley1 <lori.madeley1@ibm.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Am Phulphan <amphulphan@quinnemanuel.com> | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3544 | | 1/5/2022 19:36 | | wsmcphee@us.ibm.com | kenw@us.ibm.com | Dave Nelson <davenelson@quinnemanuel.com>; Kate Vernon <katevernon@quinnemanuel.com>; vonpoelnitz@de.ibm.com; anzani@us.ibm.com; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; lori.madeley1@ibm.com | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3545 | | 1/5/2022 20:42 | | mcneese@us.ibm.com | kenw@us.ibm.com; verminski@us.ibm.com; vonpoelnitz@de.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | arpratt@us.ibm.com; anzani@us.ibm.com; christopher.mumma@ibm.com; sarah.minkel@ibm.com | Attorney-Client | Draft Memorandum | prepared at the request of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 3546 | | 1/5/2022 21:54 | | anzani@us.ibm.com | kenw@us.ibm.com | hutchen@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 3547 | | 1/6/2022 13:51 | | Kate Vernon <katevernon@quinnemanuel.com> | Lori Madeley1 <lori.madeley1@ibm.com>; Kurt von Poelnitz <vonpoelnitz@de.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com>; Mark Anzani <anzani@us.ibm.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Dave Nelson <davenelson@quinnemanuel.com> | Kenneth Wildstein <kenw@us.ibm.com>; "Larissa.Wellik@ibm.com" <larissa.wellik@ibm.com>; Am Phulphan <amphulphan@quinnemanuel.com> | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3548 | | 1/6/2022 14:30 | | anzani@us.ibm.com | lori.madeley1@ibm.com | Dave Nelson <davenelson@quinnemanuel.com>; Kate Vernon <katevernon@quinnemanuel.com>; kenw@us.ibm.com; larissa.wellik@ibm.com; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Kurt von Poelnitz <vonpoelnitz@de.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking the legal advice of counsel | in anticipation of litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3549 | | 1/6/2022 15:08 | | wsmcphee@us.ibm.com | lori.madeley1@ibm.com | Mark Anzani <anzani@us.ibm.com>; Dave Nelson <davenelson@quinnemanuel.com>; Kate Vernon <katevernon@quinnemanuel.com>; kenw@us.ibm.com; larissa.wellik@ibm.com; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Kurt von Poelnitz <vonpoelnitz@de.ibm.com> | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3550 | | 1/6/2022 16:16 | | kenw@us.ibm.com | Nathan Hamstra <nathanhamstra@quinnemanuel.com>; anzani@us.ibm.com; wsmcphee@us.ibm.com | | Attorney-Client | Email | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 3551 | | 1/6/2022 16:20 | | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | 'Kenneth Wildstein' <kenw@us.ibm.com>; Mark Anzani <anzani@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 3552 | | 1/6/2022 16:26 | | kenw@us.ibm.com | anzani@us.ibm.com | hutchen@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 3553 | | 1/6/2022 16:35 | | lori.madeley1@ibm.com | Dave Nelson <davenelson@quinnemanuel.com> | Mark Anzani <anzani@us.ibm.com>; Kate Vernon <katevernon@quinnemanuel.com>; Kenneth Wildstein <kenw@us.ibm.com>; "Larissa.Wellik@ibm.com" <larissa.wellik@ibm.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Kurt von Poelnitz <vonpoelnitz@de.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3554 | | 1/6/2022 16:37 | | lori.madeley1@ibm.com | wsmcphee@us.ibm.com; davenelson@quinnemanuel.com; katevernon@quinnemanuel.com; vonpoelnitz@de.ibm.com; anzani@us.ibm.com; nathanhamstra@quinnemanuel.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 3555 | | 1/6/2022 16:43 | | anzani@us.ibm.com | kenw@us.ibm.com | wsmcphee@us.ibm.com; Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Attorney-Client | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 3556 | | 1/6/2022 16:48 | | anzani@us.ibm.com | kenw@us.ibm.com | hutchen@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 3557 | | 1/6/2022 18:09 | | hutchen@us.ibm.com | anzani@us.ibm.com | kenw@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 3558 | | 1/6/2022 18:47 | | anzani@us.ibm.com | kenw@us.ibm.com | hutchen@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared at the request of counsel | in anticipation of litigation |
| 3559 | | 1/6/2022 21:14 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 3560 | | 1/6/2022 21:32 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | regarding other litigation or anticipated litigation |
| 3561 | | 1/6/2022 21:41 | | wsmcphee@us.ibm.com | Jack Skilbeck <jackskilbeck@quinnemanuel.com> | "kenneth wildstein/white plains/ibm@ibmus"; Kurt von Poelnitz <"cn=kurt von poelnitz/ou=germany/o=ibm">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm">; Ronnie Herd <"cn=ronnie herd/ou=uk/o=ibm@ibm"> | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 3562 | | 1/6/2022 21:54 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | Jack Skilbeck <jackskilbeck@quinnemanuel.com>; vonpoelnitz@de.ibm.com; anzani@us.ibm.com; ronnie.herd@uk.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by; prepared because of counsel litigation at the direction of counsel | regarding other litigation or anticipated litigation |
| 3563 | | 1/6/2022 22:05 | | Jack Skilbeck <jackskilbeck@quinnemanuel.com> | Kenneth Wildstein <kenw@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Kurt von Poelnitz <vonpoelnitz@de.ibm.com>; Mark Anzani <anzani@us.ibm.com>; Ronnie Herd <ronnie.herd@uk.ibm.com>; Winsopia-QE-London <winsopia-qe-london@quinnemanuel.com> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by; prepared because of counsel litigation at the direction of counsel | regarding other litigation or anticipated litigation |
| 3564 | | 1/6/2022 22:10 | | anzani@us.ibm.com | Jack Skilbeck <jackskilbeck@quinnemanuel.com> | Kenneth Wildstein <kenw@us.ibm.com>; Ronnie Herd <ronnie.herd@uk.ibm.com>; Kurt von Poelnitz <vonpoelnitz@de.ibm.com>; Winsopia-QE-London <winsopia-qe-london@quinnemanuel.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 3565 | | 1/6/2022 22:14 | | wsmcphee@us.ibm.com | Jack Skilbeck <jackskilbeck@quinnemanuel.com> | Mark Anzani <anzani@us.ibm.com>; Kenneth Wildstein <kenw@us.ibm.com>; Ronnie Herd <ronnie.herd@uk.ibm.com>; Kurt von Poelnitz <vonpoelnitz@de.ibm.com>; Winsopia-QE-London <winsopia-qe-london@quinnemanuel.com> | Attorney-Client | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 3566 | | 1/6/2022 22:14 | | wsmcphee@us.ibm.com | Jack Skilbeck <jackskilbeck@quinnemanuel.com> | Mark Anzani <anzani@us.ibm.com>; Kenneth Wildstein <kenw@us.ibm.com>; Ronnie Herd <ronnie.herd@uk.ibm.com>; Kurt von Poelnitz <vonpoelnitz@de.ibm.com>; Winsopia-QE-London <winsopia-qe-london@quinnemanuel.com> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by; prepared because of counsel litigation at the direction of counsel | regarding other litigation or anticipated litigation |
| 3567 | | 1/6/2022 22:16 | | Jack Skilbeck <jackskilbeck@quinnemanuel.com> | Bill McPhee <wsmcphee@us.ibm.com> | Mark Anzani <anzani@us.ibm.com>; Kenneth Wildstein <kenw@us.ibm.com>; Ronnie Herd <ronnie.herd@uk.ibm.com>; Kurt von Poelnitz <vonpoelnitz@de.ibm.com>; Winsopia-QE-London <winsopia-qe-london@quinnemanuel.com> | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 3568 | | 1/6/2022 22:32 | | "Jack Skilbeck" <jackskilbeck@quinnemanuel.com> | | | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 3569 | | 1/6/2022 22:32 | | Jack Skilbeck <jackskilbeck@quinnemanuel.com> | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm">; Kurt von Poelnitz <"cn=kurt von poelnitz/ou=germany/o=ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm">; Ronnie Herd <"cn=ronnie herd/ou=uk/o=ibm">; katevernon@quinnemanuel.com; gregorypantlin@quinnemanuel.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 3570 | | 1/8/2022 3:57 | | mcneese@us.ibm.com | kenw@us.ibm.com; verminski@us.ibm.com; vonpoelnitz@de.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | arpratt@us.ibm.com; anzani@us.ibm.com; christopher.mumma@ibm.com; sarah.minkel@ibm.com; don.gentile@ibm.com | Attorney-Client | Draft Memorandum | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 3571 | | 1/10/2022 1:53 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm"> | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3572 | | 1/10/2022 14:41 | | kuisma@de.ibm.com | anzani@us.ibm.com | naylorb@us.ibm.com; felix.laux@ibm.com; yuhui@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 3573 | | 1/10/2022 15:25 | | mcneese@us.ibm.com | kenw@us.ibm.com; verminski@us.ibm.com; vonpoelnitz@de.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com; anzani@us.ibm.com | elizabeth.banta@ibm.com | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 3574 | | 1/10/2022 16:14 | | anzani@us.ibm.com | mcneese@us.ibm.com | verminski@us.ibm.com; elizabeth.banta@ibm.com; kenw@us.ibm.com; vonpoelnitz@de.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3575 | | 1/10/2022 18:02 | | william.kinnaman@ibm.com | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3576 | | 1/10/2022 21:21 | | wsmcphee@us.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; anzani@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 3577 | | 1/10/2022 21:24 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3578 | | 1/11/2022 7:44 | | matilde.caravaca.arango@es.ibm.com | carlosdelval@es.ibm.com | suedeane@uk.ibm.com; antoniosoccio@es.ibm.com; annelicaspersson@es.ibm.com; elena.missio@es.ibm.com; ivana.kuklicova@sk.ibm.com; maritagarrett@ie.ibm.com; nicholas.dowling@ibm.com; rcolvin@uk.ibm.com; stefanjensen@es.ibm.com; ukcashm@ie.ibm.com; veronika.juhasova@ibm.com; anzani@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3579 | | 1/11/2022 8:14 | | carlosdelval@es.ibm.com | madrid@uk.ibm.com; anzani@us.ibm.com | antoniosoccio@es.ibm.com; annelicaspersson@es.ibm.com; elena.missio@es.ibm.com; ivana.kuklicova@sk.ibm.com; maritagarrett@ie.ibm.com; matilde.caravaca.arango@es.ibm.com; nicholas.dowling@ibm.com; rcolvin@uk.ibm.com; stefanjensen@es.ibm.com; suedeane@uk.ibm.com; ukcashm@ie.ibm.com; veronika.juhasova@ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 3580 | | 1/11/2022 14:58 | | ronnie.herd@uk.ibm.com | anzani@us.ibm.com | verminski@us.ibm.com; kenw@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 3581 | | 1/11/2022 16:09 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | kenw@us.ibm.com; abrad@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 3582 | | 1/11/2022 17:30 | | kenw@us.ibm.com | nlewis@us.ibm.com | verminski@us.ibm.com; vonpoelnitz@de.ibm.com; hutchen@us.ibm.com; mcneese@us.ibm.com; anzani@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 3583 | | 1/11/2022 17:36 | | anzani@us.ibm.com | kenw@us.ibm.com | nlewis@us.ibm.com; verminski@us.ibm.com; vonpoelnitz@de.ibm.com; hutchen@us.ibm.com; mcneese@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 3584 | | 1/11/2022 18:13 | | mcneese@us.ibm.com | kenw@us.ibm.com | anzani@us.ibm.com; nlewis@us.ibm.com; verminski@us.ibm.com; vonpoelnitz@de.ibm.com; hutchen@us.ibm.com; elizabeth.banta@ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 3585 | | 1/11/2022 19:13 | | mcneese@us.ibm.com | verminski@us.ibm.com | kenw@us.ibm.com; anzani@us.ibm.com; nlewis@us.ibm.com; vonpoelnitz@de.ibm.com; hutchen@us.ibm.com; elizabeth.banta@ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 3586 | | 1/11/2022 20:48 | | hutchen@us.ibm.com | mcneese@us.ibm.com | kenw@us.ibm.com; anzani@us.ibm.com; nlewis@us.ibm.com; verminski@us.ibm.com; vonpoelnitz@de.ibm.com; elizabeth.banta@ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 3587 | | 1/11/2022 22:09 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3588 | | 1/11/2022 22:23 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3589 | | 1/12/2022 1:54 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | | Attorney-Client; Work Product | Presentation | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3590 | | 1/12/2022 18:53 | | kenw@us.ibm.com | anzani@us.ibm.com; wsmcphee@us.ibm.com | | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 3591 | | 1/12/2022 19:36 | | anzani@us.ibm.com | kenw@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 3592 | | 1/12/2022 19:43 | | kenw@us.ibm.com | anzani@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3593 | | 1/12/2022 20:07 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus"> | Attorney-Client; Work Product | Email | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3594 | | 1/12/2022 20:13 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 3595 | | 1/12/2022 20:15 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | kenw@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3596 | | 1/12/2022 20:33 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | kenw@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3597 | | 1/12/2022 20:39 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | kenw@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3598 | | 1/12/2022 20:39 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | kenw@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3599 | | 1/12/2022 20:51 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | kenw@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 3600 | | 1/12/2022 20:51 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 3601 | | 1/12/2022 20:51 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | kenw@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3602 | | 1/12/2022 22:07 | | verminski@us.ibm.com | kenw@us.ibm.com | wsmcphee@us.ibm.com; anzani@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com; william.kinnaman@ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 3603 | | 1/13/2022 16:30 | | anzani@us.ibm.com | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Alexander Rudis <alexanderrudis@quinnemanuel.com>; Dave Nelson <davenelson@quinnemanuel.com>; 'Kenneth Wildstein' <kenw@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3604 | | 1/13/2022 21:50 | Bill McPhee | | | | Attorney-Client; Work Product | Draft Filing | prepared at the request of counsel | in anticipation of litigation |
| 3605 | | 1/14/2022 17:55 | | nlewis@us.ibm.com | Ross A Mauri <"cn=ross a mauri/ou=poughkeepsie/o=ibm@ibm">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm"> | | Attorney-Client | Email | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 3606 | | 1/14/2022 18:07 | | kenw@us.ibm.com | anzani@us.ibm.com | wsmcphee@us.ibm.com; verminski@us.ibm.com; vonpoelnitz@de.ibm.com; nlewis@us.ibm.com; ronnie.herd@uk.ibm.com; hutchen@us.ibm.com; william.kinnaman@ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3607 | | 1/14/2022 19:16 | | verminski@us.ibm.com | kenw@us.ibm.com | anzani@us.ibm.com; wsmcphee@us.ibm.com; vonpoelnitz@de.ibm.com; nlewis@us.ibm.com; ronnie.herd@uk.ibm.com; hutchen@us.ibm.com; william.kinnaman@ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 3608 | | 1/14/2022 20:10 | | nlewis@us.ibm.com | Ross A Mauri <"cn=ross a mauri/ou=poughkeepsie/o=ibm@ibm"> | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm"> | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 3609 | | 1/14/2022 21:11 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | rcopelan@ca.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation by; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3610 | | 1/14/2022 21:17 | | anzani@us.ibm.com | colantun@us.ibm.com | mauri@us.ibm.com; nlewis@us.ibm.com; robert.enochs@ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 3611 | | 1/14/2022 21:52 | Bill McPhee | | | | Attorney-Client; Work Product | Draft Filing | prepared at the request of counsel | in anticipation of litigation |
| 3612 | | 1/17/2022 18:39 | | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | rcopelan@ca.ibm.com | anzani@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3613 | | 1/17/2022 18:51 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3614 | | 1/17/2022 19:34 | Bill McPhee | | | | Attorney-Client; Work Product | Draft Filing | prepared at the request of counsel | in anticipation of litigation |
| 3615 | | 1/18/2022 15:43 | | colantun@us.ibm.com | anzani@us.ibm.com; nlewis@us.ibm.com; robert.enochs@ibm.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3616 | | 1/19/2022 13:47 | | kenw@us.ibm.com | Robert Soprano <robert@up-starter.com> | anzani@us.ibm.com | Attorney-Client | Email | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 3617 | | 1/19/2022 19:55 | | kenw@us.ibm.com | anzani@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3618 | | 1/19/2022 20:38 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | kenw@us.ibm.com | Attorney-Client | Email | prepared at the request of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 3619 | | 1/20/2022 19:12 | | kenw@us.ibm.com | anzani@us.ibm.com; wsmcphee@us.ibm.com | Kate Vernon <katevernon@quinnemanuel.com>; Gregory Pantlin <gregorypantlin@quinnemanuel.com> | Attorney-Client | Email | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 3620 | | 1/21/2022 14:15 | | anzani@us.ibm.com | mauri@us.ibm.com | nlewis@us.ibm.com | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 3621 | | 1/21/2022 15:54 | | verminski@us.ibm.com | wsmcphee@us.ibm.com; william.kinnaman@ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm">; Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibm"> | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 3622 | | 1/21/2022 16:02 | | william.kinnaman@ibm.com | verminski@us.ibm.com | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibm"> | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 3623 | | 1/21/2022 16:37 | | verminski@us.ibm.com | william.kinnaman@ibm.com | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibm"> | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 3624 | | 1/21/2022 16:52 | | william.kinnaman@ibm.com | verminski@us.ibm.com | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibm"> | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 3625 | | 1/24/2022 6:35 | | Roger Miller <raspberry_bear_esquire@yahoo.com> | Bill McPhee <wsmcphee@us.ibm.com> | Kenneth Wildstein <kenw@us.ibm.com>; Mark Anzani <anzani@us.ibm.com> | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3626 | | 1/24/2022 17:52 | | kenw@us.ibm.com | nlewis@us.ibm.com | anzani@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 3627 | | 1/25/2022 3:14 | Bill McPhee | | | | Attorney-Client; Work Product | Draft Filing | prepared at the request of counsel | in anticipation of litigation |
| 3628 | | 1/25/2022 3:54 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3629 | | 1/25/2022 13:16 | | anzani@us.ibm.com | nlewis@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 3630 | | 1/25/2022 15:45 | Bill McPhee | | | | Attorney-Client; Work Product | Draft Filing | prepared at the request of counsel | in anticipation of litigation |
| 3631 | | 1/25/2022 19:53 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | verminski@us.ibm.com; vonpoelnitz@de.ibm.com; anzani@us.ibm.com; nlewis@us.ibm.com; rcopelan@ca.ibm.com; ronnie.herd@uk.ibm.com; hutchen@us.ibm.com; william.kinnaman@ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3632 | | 1/25/2022 20:59 | | wsmcphee@us.ibm.com | kenw@us.ibm.com | verminski@us.ibm.com; vonpoelnitz@de.ibm.com; anzani@us.ibm.com; nlewis@us.ibm.com; rcopelan@ca.ibm.com; ronnie.herd@uk.ibm.com; hutchen@us.ibm.com; william.kinnaman@ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 3633 | | 1/25/2022 21:29 | | wsmcphee@us.ibm.com | Roger Miller <raspberry_bear_esquire@yahoo.com> | Mark Anzani <anzani@us.ibm.com>; Kenneth Wildstein <kenw@us.ibm.com> | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3634 | | 1/25/2022 21:29 | | wsmcphee@us.ibm.com | Roger Miller <raspberry_bear_esquire@yahoo.com> | Mark Anzani <anzani@us.ibm.com>; Kenneth Wildstein <kenw@us.ibm.com> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3635 | | 1/25/2022 21:33 | | kenw@us.ibm.com | verminski@us.ibm.com | anzani@us.ibm.com; wsmcphee@us.ibm.com; vonpoelnitz@de.ibm.com; nlewis@us.ibm.com; rcopelan@ca.ibm.com; ronnie.herd@uk.ibm.com; hutchen@us.ibm.com; william.kinnaman@ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3636 | | 1/26/2022 20:28 | | wsmcphee@us.ibm.com | kenw@us.ibm.com | anzani@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 3637 | | 1/26/2022 21:15 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | anzani@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3638 | | 1/28/2022 15:47 | | carlosdelval@es.ibm.com | anzani@us.ibm.com | suedeane@uk.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3639 | | 1/28/2022 15:59 | | anzani@us.ibm.com | carlosdelval@es.ibm.com | suedeane@uk.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3640 | | 1/31/2022 15:56 | | mcneese@us.ibm.com | kenw@us.ibm.com | arpratt@us.ibm.com; verminski@us.ibm.com; christopher.mumma@ibm.com; don.gentile@ibm.com; elizabeth.banta@ibm.com; knechtj@us.ibm.com; vonpoelnitz@de.ibm.com; anzani@us.ibm.com; nlewis@us.ibm.com; sarah.minkel@ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 3641 | | 1/31/2022 17:02 | | kenw@us.ibm.com | mcneese@us.ibm.com | arpratt@us.ibm.com; verminski@us.ibm.com; christopher.mumma@ibm.com; don.gentile@ibm.com; elizabeth.banta@ibm.com; knechtj@us.ibm.com; vonpoelnitz@de.ibm.com; anzani@us.ibm.com; nlewis@us.ibm.com; sarah.minkel@ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 3642 | | 1/31/2022 19:02 | | elizabeth.banta@ibm.com | Fred McNeese <"cn=fred mcneese/ou=armonk/ou=contr/o=ibm@ibm"> | Adam R Pratt <"cn=adam r pratt/ou=washington/o=ibm@ibm">; Brian P Verminski <"cn=brian p verminski/ou=watson/o=ibm@ibm">; Christopher Mumma <"cn=christopher mumma/ou=us/o=ibm@ibm">; Don Gentile <"cn=don gentile/ou=us/o=ibm@ibm">; Jennifer Knecht <"cn=jennifer knecht/ou=new york/o=ibm@ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibm">; Kurt von Poelnitz <"cn=kurt von poelnitz/ou=germany/o=ibm@ibm">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibm">; Sarah Minkel <"cn=sarah minkel/ou=us/o=ibm@ibm">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibm"> | Attorney-Client | Email chain | containing the legal advice of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 3643 | | 1/31/2022 19:25 | | mcneese@us.ibm.com | elizabeth.banta@ibm.com | arpratt@us.ibm.com; verminski@us.ibm.com; christopher.mumma@ibm.com; don.gentile@ibm.com; knechtj@us.ibm.com; kenw@us.ibm.com; vonpoelnitz@de.ibm.com; anzani@us.ibm.com; nlewis@us.ibm.com; sarah.minkel@ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared at the request of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 3644 | | 1/31/2022 21:07 | | mcneese@us.ibm.com | kenw@us.ibm.com; verminski@us.ibm.com; elizabeth.banta@ibm.com; vonpoelnitz@de.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com; knechtj@us.ibm.com; anzani@us.ibm.com; sarah.minkel@ibm.com; arpratt@us.ibm.com; christopher.mumma@ibm.com; don.gentile@ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 3645 | | 2/1/2022 0:41 | | ronnie.herd@uk.ibm.com | anzani@us.ibm.com; abrad@us.ibm.com; bgascoyne@uk.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; nlewis@us.ibm.com; kuisma@de.ibm.com; hutchen@us.ibm.com; william.kinnaman@ibm.com | kenw@us.ibm.com; emma.wright@uk.ibm.com; vonpoelnitz@de.ibm.com | Attorney-Client | Email | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3646 | | 2/1/2022 2:24 | | anzani@us.ibm.com | elizabeth.banta@ibm.com | arpratt@us.ibm.com; verminski@us.ibm.com; christopher.mumma@ibm.com; don.gentile@ibm.com; mcneese@us.ibm.com; knechtj@us.ibm.com; kenw@us.ibm.com; vonpoelnitz@de.ibm.com; nlewis@us.ibm.com; sarah.minkel@ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 3647 | | 2/1/2022 11:51 | | ronnie.herd@uk.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 3648 | | 2/1/2022 13:47 | | don.gentile@ibm.com | Fred McNeese <"cn=fred mcneese/ou=armonk/ou=contr/o=ibm@ibm"> | Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibm">; Brian P Verminski <"cn=brian p verminski/ou=watson/o=ibm@ibm">; Elizabeth Banta <"cn=elizabeth banta/ou=us/o=ibm@ibm">; Kurt von Poelnitz <"cn=kurt von poelnitz/ou=germany/o=ibm@ibm">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibm">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibm">; Jennifer Knecht <"cn=jennifer knecht/ou=new york/o=ibm@ibm">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm">; Sarah Minkel <"cn=sarah minkel/ou=us/o=ibm@ibm">; Adam R Pratt <"cn=adam r pratt/ou=washington/o=ibm@ibm">; Christopher Mumma <"cn=christopher mumma/ou=us/o=ibm@ibm">; Teressa Jimenez <"cn=teressa jimenez/ou=thornwood/o=ibm@ibm">; Elizabeth Patton1 <"cn=elizabeth patton1/ou=raleigh/o=ibm@ibm"> | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 3649 | | 2/1/2022 16:38 | | anzani@us.ibm.com | don.gentile@ibm.com | arpratt@us.ibm.com; verminski@us.ibm.com; christopher.mumma@ibm.com; elizabeth.banta@ibm.com; epatton@us.ibm.com; mcneese@us.ibm.com; knechtj@us.ibm.com; kenw@us.ibm.com; vonpoelnitz@de.ibm.com; nlewis@us.ibm.com; sarah.minkel@ibm.com; tjimenez@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | reflecting the legal advice of counsel | in anticipation of litigation |
| 3650 | | 2/2/2022 11:11 | | kenw@us.ibm.com | Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibm">; Brian P Verminski <"cn=brian p verminski/ou=watson/o=ibm@ibm">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibm">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; William Kinnaman <"cn=william kinnaman/ou=us/ou=contr/o=ibm@ibm"> | | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking the legal advice of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 3651 | | 2/2/2022 15:32 | | kenw@us.ibm.com | anzani@us.ibm.com; wsmcphee@us.ibm.com; william.kinnaman@ibm.com | | Attorney-Client | Email | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 3652 | | 2/2/2022 16:00 | | mcneese@us.ibm.com | kenw@us.ibm.com | elizabeth.banta@ibm.com; nlewis@us.ibm.com; arpratt@us.ibm.com; verminski@us.ibm.com; christopher.mumma@ibm.com; don.gentile@ibm.com; epatton@us.ibm.com; knechtj@us.ibm.com; vonpoelnitz@de.ibm.com; anzani@us.ibm.com; sarah.minkel@ibm.com; tjimenez@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 3653 | | 2/2/2022 16:08 | | mcneese@us.ibm.com | elizabeth.banta@ibm.com | arpratt@us.ibm.com; verminski@us.ibm.com; christopher.mumma@ibm.com; don.gentile@ibm.com; epatton@us.ibm.com; knechtj@us.ibm.com; kenw@us.ibm.com; vonpoelnitz@de.ibm.com; anzani@us.ibm.com; nlewis@us.ibm.com; sarah.minkel@ibm.com; tjimenez@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 3654 | | 2/2/2022 21:33 | | anzani@us.ibm.com | hutchen@us.ibm.com | nlewis@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 3655 | | 2/2/2022 21:42 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm@ibmus"> | | Attorney-Client; Work Product | Meeting Agenda | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by | regarding other litigation or anticipated litigation |
| 3656 | | 2/2/2022 22:51 | | anzani@us.ibm.com | nlewis@us.ibm.com | | Attorney-Client | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 3657 | | 2/2/2022 23:05 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3658 | | 2/3/2022 14:26 | | verminski@us.ibm.com | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibm">; William Kinnaman <"cn=william kinnaman/ou=us/ou=contr/o=ibm@ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibm"> | | Attorney-Client | Email | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 3659 | | 2/3/2022 17:06 | | kenw@us.ibm.com | anzani@us.ibm.com; wsmcphee@us.ibm.com | | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking the legal advice of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 3660 | | 2/3/2022 17:34 | | mcneese@us.ibm.com | kenw@us.ibm.com; verminski@us.ibm.com; elizabeth.banta@ibm.com; vonpoelnitz@de.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com; knechtj@us.ibm.com; anzani@us.ibm.com; sarah.minkel@ibm.com; arpratt@us.ibm.com; christopher.mumma@ibm.com; don.gentile@ibm.com; tjimenez@us.ibm.com; epatton@us.ibm.com | | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 3661 | | 2/3/2022 17:37 | | wsmcphee@us.ibm.com | kenw@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 3662 | | 2/3/2022 21:16 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | anzani@us.ibm.com | Attorney-Client | Email | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 3663 | | 2/4/2022 12:42 | Reid Copeland | | | | Attorney-Client; Work Product | Memorandum | prepared at the request of counsel | in anticipation of litigation |
| 3664 | | 2/4/2022 17:09 | | wsmcphee@us.ibm.com | kenw@us.ibm.com | anzani@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 3665 | | 2/4/2022 19:34 | | anzani@us.ibm.com | nlewis@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 3666 | | 2/5/2022 22:28 | | verminski@us.ibm.com | wsmcphee@us.ibm.com; rcopelan@ca.ibm.com; william.kinnaman@ibm.com | abrad@us.ibm.com; anzani@us.ibm.com; kenw@us.ibm.com; nlewis@us.ibm.com | Attorney-Client | Email | prepared by and reflecting the mental impressions of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 3667 | | 2/5/2022 23:22 | | wsmcphee@us.ibm.com | verminski@us.ibm.com | rcopelan@ca.ibm.com; william.kinnaman@ibm.com; abrad@us.ibm.com; anzani@us.ibm.com; kenw@us.ibm.com; nlewis@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 3668 | | 2/5/2022 23:23 | | abrad@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Meeting Agenda | containing the redacted legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3669 | | 2/5/2022 23:55 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Meeting Agenda | containing the redacted legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3670 | | 2/7/2022 13:48 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | kenw@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 3671 | | 2/7/2022 16:00 | | verminski@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Meeting Agenda | containing the redacted legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3672 | | 2/7/2022 16:32 | | anzani@us.ibm.com | abrad@us.ibm.com | | Attorney-Client | Email chain | containing the legal advice of counsel; prepared at the request of counsel | in anticipation of litigation |
| 3673 | | 2/7/2022 18:13 | | mcneese@us.ibm.com | kenw@us.ibm.com; verminski@us.ibm.com; elizabeth.banta@ibm.com; vonpoelnitz@de.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com; knechtj@us.ibm.com; anzani@us.ibm.com; sarah.minkel@ibm.com; arpratt@us.ibm.com; christopher.mumma@ibm.com; don.gentile@ibm.com; tjimenez@us.ibm.com; epatton@us.ibm.com | | Attorney-Client | Email | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 3674 | | 2/7/2022 18:55 | | verminski@us.ibm.com | abrad@us.ibm.com; anzani@us.ibm.com; wsmcphee@us.ibm.com | Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; William Kinnaman <"cn=william kinnaman/ou=us/ou=contr/o=ibm@ibm">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibm">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibm"> | Attorney-Client | Email | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3675 | | 2/7/2022 19:47 | | wsmcphee@us.ibm.com | "kenneth wildstein/white plains/ibm@ibmus" | hutchen@us.ibm.com; verminski@us.ibm.com; nlewis@us.ibm.com; vonpoelnitz@de.ibm.com; ronnie.herd@uk.ibm.com; anzani@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared at the request of counsel | in anticipation of litigation |
| 3676 | | 2/7/2022 19:47 | | wsmcphee@us.ibm.com | Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibmus"> | hutchen@us.ibm.com; verminski@us.ibm.com; nlewis@us.ibm.com; vonpoelnitz@de.ibm.com; ronnie.herd@uk.ibm.com; anzani@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 3677 | | 2/8/2022 9:41 | | Jack Skilbeck <jackskilbeck@quinnemanuel.com> | anzani@us.ibm.com | | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 3678 | | 2/8/2022 9:41 | | Jack Skilbeck <jackskilbeck@quinnemanuel.com> | wsmcphee@us.ibm.com | | Attorney-Client | Email | containing the legal advice of counsel | regarding other litigation or anticipated litigation |
| 3679 | | 2/8/2022 13:36 | | anzani@us.ibm.com | Jack Skilbeck <jackskilbeck@quinnemanuel.com> | Kenneth Wildstein <kenw@us.ibm.com>; "rcopelan@ca.ibm.com" <rcopelan@ca.ibm.com>; Ronnie Herd <ronnie.herd@uk.ibm.com>; Kurt von Poelnitz <vonpoelnitz@de.ibm.com>; Winsopia-QE-London <winsopia-qe-london@quinnemanuel.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 3680 | | 2/8/2022 14:04 | | william.kinnaman@ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email | prepared because of counsel litigation by | in anticipation of litigation |
| 3681 | | 2/8/2022 15:46 | | verminski@us.ibm.com | kenw@us.ibm.com | wsmcphee@us.ibm.com; anzani@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com; william.kinnaman@ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 3682 | | 2/8/2022 17:56 | | Jack Skilbeck <jackskilbeck@quinnemanuel.com> | Mark Anzani <anzani@us.ibm.com> | Kenneth Wildstein <kenw@us.ibm.com>; "rcopelan@ca.ibm.com" <rcopelan@ca.ibm.com>; Ronnie Herd <ronnie.herd@uk.ibm.com>; Kurt von Poelnitz <vonpoelnitz@de.ibm.com>; Winsopia-QE-London <winsopia-qe-london@quinnemanuel.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 3683 | | 2/8/2022 18:00 | | verminski@us.ibm.com | william.kinnaman@ibm.com; kenw@us.ibm.com | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibm">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibm"> | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 3684 | | 2/8/2022 20:27 | | | | | Attorney-Client; Work Product | Markups | prepared at the request of counsel | in anticipation of litigation |
| 3685 | | 2/8/2022 22:01 | | kenw@us.ibm.com | verminski@us.ibm.com | William Kinnaman <"cn=william kinnaman/ou=us/ou=contr/o=ibm@ibm">; Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibm">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibm"> | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 3686 | | 2/9/2022 2:00 | | don.gentile@ibm.com | Fred McNeese <"cn=fred mcneese/ou=armonk/ou=contr/o=ibm@ibm"> | Adam R Pratt <"cn=adam r pratt/ou=washington/o=ibm@ibm">; Brian P Verminski <"cn=brian p verminski/ou=watson/o=ibm@ibm">; Christopher Mumma <"cn=christopher mumma/ou=us/o=ibm@ibm">; Elizabeth Banta <"cn=elizabeth banta/ou=us/o=ibm@ibm">; Elizabeth Patton1 <"cn=elizabeth patton1/ou=raleigh/o=ibm@ibm">; Jennifer Knecht <"cn=jennifer knecht/ou=new york/o=ibm@ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibm">; Kurt von Poelnitz <"cn=kurt von poelnitz/ou=germany/o=ibm@ibm">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibm">; Sarah Minkel <"cn=sarah minkel/ou=us/o=ibm@ibm">; Teressa Jimenez <"cn=teressa jimenez/ou=thornwood/o=ibm@ibm">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibm"> | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 3687 | | 2/9/2022 12:02 | | kenw@us.ibm.com | don.gentile@ibm.com; mcneese@us.ibm.com | arpratt@us.ibm.com; verminski@us.ibm.com; christopher.mumma@ibm.com; elizabeth.banta@ibm.com; epatton@us.ibm.com; knechtj@us.ibm.com; vonpoelnitz@de.ibm.com; anzani@us.ibm.com; nlewis@us.ibm.com; sarah.minkel@ibm.com; tjimenez@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 3688 | | 2/9/2022 12:37 | | ronnie.herd@uk.ibm.com | Carlos Del Val Vinaras <"cn=carlos del val vinaras/ou=spain/o=ibm@ibmmail"> | Mark Anzani <anzani@us.ibm.com>; "MADRID@uk.ibm.com" <madrid@uk.ibm.com>; Sue Deane <suedeane@uk.ibm.com> | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 3689 | | 2/9/2022 14:38 | | kenw@us.ibm.com | Dave Nelson <davenelson@quinnemanuel.com>; Kate Vernon <katevernon@quinnemanuel.com> | anzani@us.ibm.com; wsmcphee@us.ibm.com; ronnie.herd@uk.ibm.com; vonpoelnitz@de.ibm.com | Attorney-Client | Email | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 3690 | | 2/9/2022 15:45 | | wsmcphee@us.ibm.com | "kenneth wildstein/white plains/ibm@ibmus" | anzani@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 3691 | | 2/9/2022 15:50 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm@ibmus"> | | Attorney-Client | Email | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3692 | | 2/9/2022 15:50 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | anzani@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 3693 | | 2/9/2022 15:54 | Bill McPhee | | | | Attorney-Client; Work Product | Memorandum | prepared at the request of counsel | in anticipation of litigation |
| 3694 | | 2/9/2022 16:44 | | william.kinnaman@ibm.com | verminski@us.ibm.com | Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibm">; Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Margaret Pepper <"cn=margaret pepper/ou=fishkill/o=ibm@ibmus">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibm">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibm"> | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 3695 | | 2/9/2022 16:56 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | anzani@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking the legal advice of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 3696 | | 2/9/2022 22:40 | | rcopelan@ca.ibm.com | anzani@us.ibm.com; wsmcphee@us.ibm.com | | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 3697 | | 2/9/2022 23:27 | | anzani@us.ibm.com | rcopelan@ca.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 3698 | | 2/9/2022 23:34 | | rcopelan@ca.ibm.com | anzani@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 3699 | | 2/10/2022 13:35 | | wsmcphee@us.ibm.com | kenw@us.ibm.com | anzani@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 3700 | | 2/10/2022 13:43 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client | Email | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3701 | | 2/10/2022 13:44 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | kenw@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking the legal advice of counsel | in anticipation of litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | | Privilege Description | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3702 | | 2/10/2022 14:32 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | anzani@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3703 | | 2/10/2022 14:54 | | kenw@us.ibm.com | verminski@us.ibm.com | nlewis@us.ibm.com; william.kinnaman@ibm.com; wsmcphee@us.ibm.com; anzani@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking the legal advice of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 3704 | | 2/10/2022 15:03 | Bill McPhee | | | | Attorney-Client; Work Product | Memorandum | prepared at the request of counsel | in anticipation of litigation |
| 3705 | | 2/10/2022 15:07 | | anzani@us.ibm.com | kenw@us.ibm.com | verminski@us.ibm.com; nlewis@us.ibm.com; william.kinnaman@ibm.com; wsmcphee@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 3706 | | 2/10/2022 15:08 | | kenw@us.ibm.com | anzani@us.ibm.com | verminski@us.ibm.com; nlewis@us.ibm.com; william.kinnaman@ibm.com; wsmcphee@us.ibm.com | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 3707 | | 2/10/2022 15:27 | Bill McPhee | | | | Attorney-Client; Work Product | Memorandum | prepared at the request of counsel | in anticipation of litigation |
| 3708 | | 2/10/2022 16:30 | | kenw@us.ibm.com | hutchen@us.ibm.com; verminski@us.ibm.com; nlewis@us.ibm.com; william.kinnaman@ibm.com; anzani@us.ibm.com; abrad@us.ibm.com; wsmcphee@us.ibm.com | vonpoelnitz@de.ibm.com; ronnie.herd@uk.ibm.com | Attorney-Client | Email | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 3709 | | 2/10/2022 16:44 | | kenw@us.ibm.com | Ronnie Herd <"cn=ronnie herd/ou=uk/o=ibm@ibm"> | Kurt von Poelnitz <"cn=kurt von poelnitz/ou=germany/o=ibm@ibm">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibm">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm">; Brian P Verminski <"cn=brian p verminski/ou=watson/o=ibm@ibm">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm"> | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 3710 | | 2/10/2022 17:54 | Bill McPhee | | | | Attorney-Client; Work Product | Memorandum | prepared at the request of counsel | in anticipation of litigation |
| 3711 | | 2/10/2022 19:29 | Bill McPhee | | | | Attorney-Client; Work Product | Memorandum | prepared at the request of counsel | in anticipation of litigation |
| 3712 | | 2/10/2022 19:56 | Bill McPhee | | | | Attorney-Client; Work Product | Memorandum | prepared at the request of counsel | in anticipation of litigation |
| 3713 | | 2/10/2022 20:39 | Bill McPhee | | | | Attorney-Client; Work Product | Memorandum | prepared at the request of counsel | in anticipation of litigation |
| 3714 | | 2/10/2022 21:00 | | matsakis@us.ibm.com | anzani@us.ibm.com; naylorb@us.ibm.com; tilling@uk.ibm.com; elderon@us.ibm.com; nakagawa@us.ibm.com; vivenza@us.ibm.com; seroeder@us.ibm.com; abrad@us.ibm.com; wsmcphee@us.ibm.com; rcopelan@ca.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3715 | | 2/10/2022 21:11 | Bill McPhee | | | | Attorney-Client; Work Product | Memorandum | prepared at the request of counsel | in anticipation of litigation |
| 3716 | | 2/10/2022 22:32 | | naylorb@us.ibm.com | matsakis@us.ibm.com | anzani@us.ibm.com; tilling@uk.ibm.com; elderon@us.ibm.com; nakagawa@us.ibm.com; vivenza@us.ibm.com; seroeder@us.ibm.com; abrad@us.ibm.com; wsmcphee@us.ibm.com; rcopelan@ca.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3717 | | 2/11/2022 1:18 | Bill McPhee | | | | Attorney-Client; Work Product | Memorandum | prepared at the request of counsel | in anticipation of litigation |
| 3718 | | 2/11/2022 2:29 | Bill McPhee | | | | Attorney-Client; Work Product | Memorandum | prepared at the request of counsel | in anticipation of litigation |
| 3719 | | 2/11/2022 12:53 | | matsakis@us.ibm.com | naylorb@us.ibm.com | anzani@us.ibm.com; tilling@uk.ibm.com; elderon@us.ibm.com; nakagawa@us.ibm.com; vivenza@us.ibm.com; seroeder@us.ibm.com; abrad@us.ibm.com; wsmcphee@us.ibm.com; rcopelan@ca.ibm.com | Attorney-Client; Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3720 | | 2/11/2022 13:54 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3721 | | 2/11/2022 14:42 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3722 | | 2/11/2022 14:42 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3723 | | 2/11/2022 14:43 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3724 | | 2/11/2022 15:03 | Bill McPhee | | | | Attorney-Client; Work Product | Memorandum | prepared at the request of counsel | in anticipation of litigation |
| 3725 | | 2/11/2022 16:50 | | anzani@us.ibm.com | kenw@us.ibm.com | wsmcphee@us.ibm.com; verminski@us.ibm.com; vonpoelnitz@de.ibm.com; nlewis@us.ibm.com; ronnie.herd@uk.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 3726 | | 2/11/2022 17:51 | | kenw@us.ibm.com | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm"> | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Brian P Verminski <"cn=brian p verminski/ou=watson/o=ibm@ibm">; Kurt von Poelnitz <"cn=kurt von poelnitz/ou=germany/o=ibm@ibm">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibm">; Ronnie Herd <"cn=ronnie herd/ou=uk/o=ibm@ibm"> | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 3727 | | 2/11/2022 19:21 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3728 | | 2/11/2022 19:21 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared at the request of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 3729 | | 2/11/2022 21:32 | | naylorb@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3730 | | 2/11/2022 21:38 | | elderon@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3731 | | 2/11/2022 22:54 | | tilling@uk.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3732 | | 2/12/2022 3:17 | | rcopelan@ca.ibm.com | wsmcphee@us.ibm.com | Bruce Naylor <"cn=bruce naylor/ou=santa teresa/o=ibm@ibm">; John Tilling <"cn=john tilling/ou=uk/o=ibm@ibm">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm">; Nicholas C Matsakis <"cn=nicholas c matsakis/ou=poughkeepsie/o=ibm@ibm">; Peter Elderon <"cn=peter elderon/ou=santa teresa/o=ibm@ibm">; Randy Nakagawa <"cn=randy nakagawa/ou=santa teresa/o=ibm@ibm">; Richard Vivenza <"cn=richard vivenza/ou=silicon valley/o=ibm@ibm">; Sharon E Roeder <"cn=sharon e roeder/ou=santa teresa/o=ibm@ibm"> | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3733 | | 2/12/2022 13:48 | Reid Copeland | | | | Attorney-Client; Work Product | Memorandum | prepared at the request of counsel | in anticipation of litigation |
| 3734 | | 2/12/2022 13:50 | Bruce Naylor | | | | Attorney-Client; Work Product | Memorandum | prepared at the request of counsel | in anticipation of litigation |
| 3735 | | 2/12/2022 14:41 | | wsmcphee@us.ibm.com | elderon@us.ibm.com | anzani@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3736 | | 2/12/2022 20:06 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3737 | | 2/12/2022 22:49 | | elderon@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3738 | | 2/12/2022 23:00 | Bill McPhee | | | | Attorney-Client; Work Product | Memorandum | prepared at the request of counsel | in anticipation of litigation |
| 3739 | | 2/13/2022 21:09 | | wsmcphee@us.ibm.com | naylorb@us.ibm.com | John Tilling <"cn=john tilling/ou=uk/o=ibm@ibm">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm">; Nicholas C Matsakis <"cn=nicholas c matsakis/ou=poughkeepsie/o=ibm@ibm">; Peter Elderon <"cn=peter elderon/ou=santa teresa/o=ibm@ibm">; Randy Nakagawa <"cn=randy nakagawa/ou=santa teresa/o=ibm@ibm">; Reid Copeland <"cn=reid copeland/ou=toronto/o=ibm@ibm">; Richard Vivenza <"cn=richard vivenza/ou=silicon valley/o=ibm@ibm">; Sharon E Roeder <"cn=sharon e roeder/ou=santa teresa/o=ibm@ibm"> | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3740 | | 2/13/2022 21:09 | | wsmcphee@us.ibm.com | naylorb@us.ibm.com | John Tilling <"cn=john tilling/ou=uk/o=ibm@ibm">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm">; Nicholas C Matsakis <"cn=nicholas c matsakis/ou=poughkeepsie/o=ibm@ibm">; Peter Elderon <"cn=peter elderon/ou=santa teresa/o=ibm@ibm">; Randy Nakagawa <"cn=randy nakagawa/ou=santa teresa/o=ibm@ibm">; Reid Copeland <"cn=reid copeland/ou=toronto/o=ibm@ibm">; Richard Vivenza <"cn=richard vivenza/ou=silicon valley/o=ibm@ibm">; Sharon E Roeder <"cn=sharon e roeder/ou=santa teresa/o=ibm@ibm"> | Attorney-Client; Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3741 | | 2/13/2022 21:10 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3742 | | 2/13/2022 23:46 | | elderon@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3743 | | 2/14/2022 3:16 | | naylorb@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3744 | | 2/14/2022 13:10 | | matsakis@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3745 | | 2/14/2022 14:45 | | tilling@uk.ibm.com | wsmcphee@us.ibm.com | naylorb@us.ibm.com; anzani@us.ibm.com; matsakis@us.ibm.com; elderon@us.ibm.com; nakagawa@us.ibm.com; rcopelan@ca.ibm.com; vivenza@us.ibm.com; seroeder@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3746 | | 2/14/2022 15:50 | John Tilling | | | | Attorney-Client; Work Product | Memorandum | prepared at the request of counsel | in anticipation of litigation |
| 3747 | | 2/14/2022 16:07 | | elderon@us.ibm.com | wsmcphee@us.ibm.com | anzani@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3748 | | 2/14/2022 19:18 | | naylorb@us.ibm.com | wsmcphee@us.ibm.com | anzani@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3749 | | 2/14/2022 19:36 | | naylorb@us.ibm.com | wsmcphee@us.ibm.com | anzani@us.ibm.com; matsakis@us.ibm.com; elderon@us.ibm.com; nakagawa@us.ibm.com; rcopelan@ca.ibm.com; vivenza@us.ibm.com; seroeder@us.ibm.com; tilling@uk.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3750 | | 2/14/2022 20:57 | | matsakis@us.ibm.com | wsmcphee@us.ibm.com | anzani@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3751 | | 2/14/2022 20:58 | Bill McPhee | | | | Attorney-Client; Work Product | Memorandum | prepared at the request of counsel | in anticipation of litigation |
| 3752 | | 2/14/2022 21:12 | | wsmcphee@us.ibm.com | naylorb@us.ibm.com | tilling@uk.ibm.com; anzani@us.ibm.com; matsakis@us.ibm.com; elderon@us.ibm.com; nakagawa@us.ibm.com; rcopelan@ca.ibm.com; vivenza@us.ibm.com; seroeder@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3753 | | 2/14/2022 21:12 | | wsmcphee@us.ibm.com | naylorb@us.ibm.com | tilling@uk.ibm.com; anzani@us.ibm.com; matsakis@us.ibm.com; elderon@us.ibm.com; nakagawa@us.ibm.com; rcopelan@ca.ibm.com; vivenza@us.ibm.com; seroeder@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3754 | | 2/14/2022 21:42 | | rcopelan@ca.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3755 | | 2/14/2022 22:13 | | naylorb@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3756 | | 2/14/2022 22:45 | | elderon@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3757 | | 2/15/2022 13:38 | | wsmcphee@us.ibm.com | naylorb@us.ibm.com | anzani@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3758 | | 2/15/2022 14:38 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3759 | | 2/15/2022 14:38 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3760 | | 2/15/2022 14:39 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3761 | | 2/15/2022 14:39 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3762 | | 2/15/2022 16:20 | | elderon@us.ibm.com | nakagawa@us.ibm.com | wsmcphee@us.ibm.com; naylorb@us.ibm.com; tilling@uk.ibm.com; anzani@us.ibm.com; matsakis@us.ibm.com; rcopelan@ca.ibm.com; vivenza@us.ibm.com; seroeder@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3763 | | 2/15/2022 16:30 | | naylorb@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3764 | | 2/15/2022 17:58 | | kenw@us.ibm.com | anzani@us.ibm.com; wsmcphee@us.ibm.com; Andrew J. Bastnagel <abastnagel@goodwinlaw.com> | | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 3765 | | 2/15/2022 19:08 | | rcopelan@ca.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3766 | | 2/15/2022 19:09 | | wsmcphee@us.ibm.com | John Tilling <"cn=john tilling/ou=uk/o=ibm@ibmgb"> | anzani@us.ibm.com | Attorney-Client; Work Product | Email | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3767 | | 2/15/2022 19:20 | | tilling@uk.ibm.com | wsmcphee@us.ibm.com | anzani@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3768 | | 2/15/2022 19:47 | | matsakis@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3769 | | 2/15/2022 20:26 | | wsmcphee@us.ibm.com | rcopelan@ca.ibm.com | anzani@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3770 | | 2/15/2022 20:32 | | wsmcphee@us.ibm.com | anzani@us.ibm.com | | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 3771 | | 2/15/2022 20:47 | Bill McPhee | | | | Attorney-Client; Work Product | Memorandum | prepared at the request of counsel | in anticipation of litigation |
| 3772 | | 2/15/2022 20:50 | | wsmcphee@us.ibm.com | naylorb@us.ibm.com | anzani@us.ibm.com; tilling@uk.ibm.com | Attorney-Client; Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3773 | | 2/15/2022 22:00 | | naylorb@us.ibm.com | wsmcphee@us.ibm.com | anzani@us.ibm.com; tilling@uk.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3774 | | 2/15/2022 22:02 | | wsmcphee@us.ibm.com | naylorb@us.ibm.com | anzani@us.ibm.com; tilling@uk.ibm.com | Attorney-Client; Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3775 | | 2/15/2022 22:03 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3776 | | 2/15/2022 22:07 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3777 | | 2/15/2022 22:14 | | anzani@us.ibm.com | Jack Skilbeck <jackskilbeck@quinnemanuel.com> | Kenneth Wildstein <kenw@us.ibm.com>; Ronnie Herd <ronnie.herd@uk.ibm.com>; Kurt von Poelnitz <vonpoelnitz@de.ibm.com>; Winsopia-QE-London <winsopia-qe-london@quinnemanuel.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 3778 | | 2/15/2022 22:38 | | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | Jack Skilbeck <jackskilbeck@quinnemanuel.com> | Mark Anzani <anzani@us.ibm.com>; Kenneth Wildstein <kenw@us.ibm.com>; "rcopelan@ca.ibm.com" <rcopelan@ca.ibm.com>; Ronnie Herd <ronnie.herd@uk.ibm.com>; Kurt von Poelnitz <vonpoelnitz@de.ibm.com>; Winsopia-QE-London <winsopia-qe-london@quinnemanuel.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client; Work Product | Email chain | prepared because of counsel litigation by; prepared because of counsel litigation at the direction of counsel | regarding other litigation or anticipated litigation |
| 3779 | | 2/16/2022 3:26 | | rcopelan@ca.ibm.com | wsmcphee@us.ibm.com | anzani@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3780 | | 2/16/2022 8:14 | | tilling@uk.ibm.com | wsmcphee@us.ibm.com | naylorb@us.ibm.com; anzani@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3781 | | 2/16/2022 9:12 | | tilling@uk.ibm.com | wsmcphee@us.ibm.com | naylorb@us.ibm.com; anzani@us.ibm.com; matsakis@us.ibm.com; elderon@us.ibm.com; nakagawa@us.ibm.com; rcopelan@ca.ibm.com; vivenza@us.ibm.com; seroeder@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3782 | | 2/16/2022 9:13 | | Jack Skilbeck <jackskilbeck@quinnemanuel.com> | Mark Anzani <anzani@us.ibm.com> | Kenneth Wildstein <kenw@us.ibm.com>; Ronnie Herd <ronnie.herd@uk.ibm.com>; Kurt von Poelnitz <vonpoelnitz@de.ibm.com>; Winsopia-QE-London <winsopia-qe-london@quinnemanuel.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 3783 | | 2/16/2022 12:59 | | wsmcphee@us.ibm.com | tilling@uk.ibm.com | naylorb@us.ibm.com; anzani@us.ibm.com; matsakis@us.ibm.com; elderon@us.ibm.com; nakagawa@us.ibm.com; rcopelan@ca.ibm.com; vivenza@us.ibm.com; seroeder@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 3784 | | 2/16/2022 13:02 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | tilling@uk.ibm.com; naylorb@us.ibm.com; matsakis@us.ibm.com; elderon@us.ibm.com; nakagawa@us.ibm.com; rcopelan@ca.ibm.com; vivenza@us.ibm.com; seroeder@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3785 | | 2/16/2022 13:12 | Bill McPhee | | | | Attorney-Client; Work Product | Memorandum | prepared at the request of counsel | in anticipation of litigation |
| 3786 | | 2/16/2022 13:18 | | wsmcphee@us.ibm.com | tilling@uk.ibm.com | anzani@us.ibm.com | Attorney-Client | Email chain | prepared at the request of counsel | in anticipation of litigation |
| 3787 | | 2/16/2022 13:18 | | wsmcphee@us.ibm.com | tilling@uk.ibm.com | anzani@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3788 | | 2/16/2022 13:20 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3789 | | 2/16/2022 13:29 | Bill McPhee | | | | Attorney-Client; Work Product | Memorandum | prepared at the request of counsel | in anticipation of litigation |
| 3790 | | 2/16/2022 13:34 | | tilling@uk.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3791 | | 2/16/2022 14:45 | | tilling@uk.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3792 | | 2/16/2022 14:53 | | anzani@us.ibm.com | kenw@us.ibm.com | wsmcphee@us.ibm.com; abrad@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 3793 | | 2/16/2022 15:06 | Bill McPhee | | | | Attorney-Client; Work Product | Memorandum | prepared at the request of counsel | in anticipation of litigation |
| 3794 | | 2/16/2022 15:51 | | kenw@us.ibm.com | anzani@us.ibm.com | wsmcphee@us.ibm.com; abrad@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | | Privilege Description | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3795 | | 2/16/2022 15:57 | Bill McPhee | | | | Attorney-Client; Work Product | Memorandum | prepared at the request of counsel | in anticipation of litigation |
| 3796 | | 2/16/2022 16:12 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3797 | | 2/16/2022 17:20 | | ronnie.herd@uk.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3798 | | 2/16/2022 17:25 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3799 | | 2/16/2022 17:30 | | wsmcphee@us.ibm.com | naylorb@us.ibm.com; tilling@uk.ibm.com; matsakis@us.ibm.com; elderon@us.ibm.com; nakagawa@us.ibm.com; rcopelan@ca.ibm.com; vivenza@us.ibm.com; seroeder@us.ibm.com | anzani@us.ibm.com | Attorney-Client | Email | prepared at the request of counsel | in anticipation of litigation |
| 3800 | | 2/16/2022 17:30 | | wsmcphee@us.ibm.com | naylorb@us.ibm.com; tilling@uk.ibm.com; matsakis@us.ibm.com; elderon@us.ibm.com; nakagawa@us.ibm.com; rcopelan@ca.ibm.com; vivenza@us.ibm.com; seroeder@us.ibm.com | anzani@us.ibm.com | Attorney-Client; Work Product | Email | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3801 | | 2/16/2022 17:32 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3802 | | 2/16/2022 17:48 | | naylorb@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3803 | | 2/16/2022 18:19 | | Jack Skilbeck <jackskilbeck@quinnemanuel.com> | Bill McPhee <wsmcphee@us.ibm.com> | Mark Anzani <anzani@us.ibm.com>; Kenneth Wildstein <kenw@us.ibm.com>; Ronnie Herd <ronnie.herd@uk.ibm.com>; Kurt von Poelnitz <vonpoelnitz@de.ibm.com>; Winsopia-QE-London <winsopia-qe-london@quinnemanuel.com> | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 3804 | | 2/16/2022 19:16 | | elderon@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3805 | | 2/16/2022 21:16 | | matsakis@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3806 | | 2/17/2022 1:47 | Bill McPhee | | | | Attorney-Client; Work Product | Draft Filing | prepared at the request of counsel | in anticipation of litigation |
| 3807 | | 2/17/2022 2:19 | | Dave Nelson <davenelson@quinnemanuel.com> | Kenneth Wildstein <kenw@us.ibm.com>; Kate Vernon <katevernon@quinnemanuel.com> | Mark Anzani <anzani@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com>; Ronnie Herd <ronnie.herd@uk.ibm.com>; Kurt von Poelnitz <vonpoelnitz@de.ibm.com> | Attorney-Client | Email | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 3808 | | 2/17/2022 14:30 | | wsmcphee@us.ibm.com | Jack Skilbeck <jackskilbeck@quinnemanuel.com> | Mark Anzani <anzani@us.ibm.com>; Kenneth Wildstein <kenw@us.ibm.com>; Ronnie Herd <ronnie.herd@uk.ibm.com>; Kurt von Poelnitz <vonpoelnitz@de.ibm.com>; Winsopia-QE-London <winsopia-qe-london@quinnemanuel.com> | Attorney-Client; Work Product | Email chain | prepared because of counsel litigation by; prepared because of counsel litigation at the direction of counsel | regarding other litigation or anticipated litigation |
| 3809 | | 2/17/2022 14:37 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3810 | | 2/17/2022 14:38 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | Jack Skilbeck <jackskilbeck@quinnemanuel.com>; Kenneth Wildstein <kenw@us.ibm.com>; Ronnie Herd <ronnie.herd@uk.ibm.com>; Kurt von Poelnitz <vonpoelnitz@de.ibm.com>; Winsopia-QE-London <winsopia-qe-london@quinnemanuel.com> | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 3811 | | 2/17/2022 14:44 | | ronnie.herd@uk.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3812 | | 2/17/2022 17:14 | | Jack Skilbeck <jackskilbeck@quinnemanuel.com> | Mark Anzani <anzani@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Kenneth Wildstein <kenw@us.ibm.com>; Ronnie Herd <ronnie.herd@uk.ibm.com>; Kurt von Poelnitz <vonpoelnitz@de.ibm.com>; Winsopia-QE-London <winsopia-qe-london@quinnemanuel.com> | Attorney-Client; Work Product | Email chain | prepared because of counsel litigation by; prepared because of counsel litigation at the direction of counsel | regarding other litigation or anticipated litigation |
| 3813 | | 2/17/2022 17:34 | | Jack Skilbeck <jackskilbeck@quinnemanuel.com> | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm">; Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm">; Ronnie Herd <"cn=ronnie herd/ou=uk/o=ibm">; nicholas.saunders@brickcourt.co.uk; mlavy@4pumpcourt.com; gshirazi@4pumpcourt.com; katevernon@quinnemanuel.com; gregorypantlin@quinnemanuel.com; josephthomas@quinnemanuel.com; nezaleroy@quinnemanuel.com | | Attorney-Client | Meeting Agenda | prepared at the request of counsel; reflecting the legal advice of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 3814 | | 2/17/2022 21:46 | | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Mark Anzani <anzani@us.ibm.com> | Alexander Rudis <alexanderrudis@quinnemanuel.com>; Dave Nelson <davenelson@quinnemanuel.com>; 'Kenneth Wildstein' <kenw@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 3815 | | 2/18/2022 3:49 | | verminski@us.ibm.com | kenw@us.ibm.com | william.kinnaman@ibm.com; abrad@us.ibm.com; wsmcphee@us.ibm.com; dcombe@us.ibm.com; anzani@us.ibm.com; nlewis@us.ibm.com; rleviner@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 3816 | | 2/18/2022 14:29 | | kenw@us.ibm.com | verminski@us.ibm.com | william.kinnaman@ibm.com; abrad@us.ibm.com; wsmcphee@us.ibm.com; dcombe@us.ibm.com; anzani@us.ibm.com; nlewis@us.ibm.com; rleviner@us.ibm.com; hutchen@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3817 | | 2/18/2022 14:44 | | kenw@us.ibm.com | william.kinnaman@ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; anzani@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking the legal advice of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 3818 | | 2/18/2022 15:36 | | verminski@us.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; anzani@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com; william.kinnaman@ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 3819 | | 2/18/2022 15:39 | | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | | Attorney-Client; Work Product | Email | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3820 | | 2/18/2022 15:47 | | anzani@us.ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com; william.kinnaman@ibm.com | Attorney-Client | Email chain | prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 3821 | | 2/18/2022 16:10 | | abrad@us.ibm.com | anzani@us.ibm.com | kenw@us.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com; william.kinnaman@ibm.com | Attorney-Client; Work Product | Email chain | prepared because of counsel litigation by; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3822 | | 2/18/2022 17:07 | | wsmcphee@us.ibm.com | kenw@us.ibm.com | anzani@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 3823 | | 2/18/2022 17:16 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3824 | | 2/18/2022 17:39 | | kenw@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm"> | Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm"> | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3825 | | 2/18/2022 17:50 | | kenw@us.ibm.com | anzani@us.ibm.com | wsmcphee@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3826 | | 2/18/2022 18:03 | | wsmcphee@us.ibm.com | kenw@us.ibm.com | anzani@us.ibm.com | Attorney-Client; Work Product | Email | seeking the legal advice of counsel | in anticipation of litigation |
| 3827 | | 2/18/2022 20:58 | | william.kinnaman@ibm.com | Kenneth Wildstein <"cn=kenneth wildstein/ou=white plains/o=ibm@ibm"> | Andrew J Bradfield <"cn=andrew j bradfield/ou=watson/o=ibm@ibm">; Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm@ibm">; Brian P Verminski <"cn=brian p verminski/ou=watson/o=ibm@ibm">; Mark Anzani <"cn=mark anzani/ou=poughkeepsie/o=ibm@ibm">; Nancy R Lewis <"cn=nancy r lewis/ou=white plains/o=ibm@ibm">; Todd Hutchen <"cn=todd hutchen/ou=bethesda/o=ibm@ibm"> | Attorney-Client | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 3828 | | 2/18/2022 21:18 | | kenw@us.ibm.com | william.kinnaman@ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; anzani@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | | Privilege Description | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3829 | | 2/18/2022 22:52 | | wsmcphee@us.ibm.com | kenw@us.ibm.com | anzani@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 3830 | | 2/19/2022 14:54 | Bill McPhee | | | | Attorney-Client; Work Product | Draft Filing | prepared at the request of counsel | in anticipation of litigation |
| 3831 | | 2/19/2022 19:06 | | william.kinnaman@ibm.com | kenw@us.ibm.com | abrad@us.ibm.com; wsmcphee@us.ibm.com; verminski@us.ibm.com; anzani@us.ibm.com; nlewis@us.ibm.com; hutchen@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3832 | | 2/20/2022 18:41 | | ronnie.herd@uk.ibm.com | anzani@us.ibm.com | kenw@us.ibm.com | Attorney-Client | Email chain | prepared by and reflecting the mental impressions of counsel | in anticipation of litigation |
| 3833 | | 2/21/2022 12:08 | | anzani@us.ibm.com | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Alexander Rudis <alexanderrudis@quinnemanuel.com>; Dave Nelson <davenelson@quinnemanuel.com>; 'Kenneth Wildstein' <kenw@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 3834 | | 2/21/2022 15:10 | | fatimaah@us.ibm.com | lori.madeley1@ibm.com | Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Dave Nelson <davenelson@quinnemanuel.com>; wsmcphee@us.ibm.com; verminski@us.ibm.com; kenw@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3835 | | 2/21/2022 15:33 | | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | 'Mark Anzani' <anzani@us.ibm.com> | Alexander Rudis <alexanderrudis@quinnemanuel.com>; Dave Nelson <davenelson@quinnemanuel.com>; 'Kenneth Wildstein' <kenw@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 3836 | | 2/21/2022 15:36 | | verminski@us.ibm.com | 'Lori Madeley1' <lori.madeley1@ibm.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Dave Nelson <davenelson@quinnemanuel.com>; "fatimaah@us.ibm.com" <fatimaah@us.ibm.com>; Kenneth Wildstein <kenw@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3837 | | 2/21/2022 15:50 | | wsmcphee@us.ibm.com | lori.madeley1@ibm.com | Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Dave Nelson <davenelson@quinnemanuel.com>; verminski@us.ibm.com; fatimaah@us.ibm.com; kenw@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3838 | | 2/21/2022 15:54 | | anzani@us.ibm.com | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Alexander Rudis <alexanderrudis@quinnemanuel.com>; Dave Nelson <davenelson@quinnemanuel.com>; 'Kenneth Wildstein' <kenw@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 3839 | | 2/21/2022 15:56 | | Nathan Hamstra <nathanhamstra@quinnemanuel.com> | 'Mark Anzani' <anzani@us.ibm.com> | Alexander Rudis <alexanderrudis@quinnemanuel.com>; Dave Nelson <davenelson@quinnemanuel.com>; 'Kenneth Wildstein' <kenw@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 3840 | | 2/21/2022 15:59 | | Dave Nelson <davenelson@quinnemanuel.com> | Nathan Hamstra <nathanhamstra@quinnemanuel.com>; 'Mark Anzani' <anzani@us.ibm.com> | Alexander Rudis <alexanderrudis@quinnemanuel.com>; 'Kenneth Wildstein' <kenw@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 3841 | | 2/21/2022 16:25 | | tjimenez@us.ibm.com | mcneese@us.ibm.com | arpratt@us.ibm.com; verminski@us.ibm.com; christopher.mumma@ibm.com; don.gentile@ibm.com; elizabeth.banta@ibm.com; epatton@us.ibm.com; knechtj@us.ibm.com; kenw@us.ibm.com; vonpoelnitz@de.ibm.com; anzani@us.ibm.com; nlewis@us.ibm.com; sarah.minkel@ibm.com; hutchen@us.ibm.com; jacklyn.ellen.allgayer@ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 3842 | | 2/21/2022 16:46 | | lori.madeley1@ibm.com | kenw@us.ibm.com | "fatimaah@us.ibm.com" <fatimaah@us.ibm.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Brian P Verminski <verminski@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com>; Dave Nelson <davenelson@quinnemanuel.com> | Attorney-Client; Work Product | Email | prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3843 | | 2/22/2022 4:20 | Bill McPhee | | | | Attorney-Client; Work Product | Draft Filing | prepared at the request of counsel | in anticipation of litigation |
| 3844 | | 2/22/2022 14:31 | | anzani@us.ibm.com | Dave Nelson <davenelson@quinnemanuel.com>; Nathan Hamstra <nathanhamstra@quinnemanuel.com> | Alexander Rudis <alexanderrudis@quinnemanuel.com>; 'Kenneth Wildstein' <kenw@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 3845 | | 2/22/2022 20:33 | Bill McPhee | | | | Attorney-Client; Work Product | Draft Filing | prepared at the request of counsel | in anticipation of litigation |
| 3846 | | 2/22/2022 20:53 | | anzani@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3847 | | 2/22/2022 21:55 | | verminski@us.ibm.com | Bill McPhee <"cn=bill mcphee/ou=white plains/ou=contr/o=ibm"> | | Attorney-Client; Work Product | Email | prepared because of counsel litigation by | in anticipation of litigation |
| 3848 | | 2/23/2022 4:03 | | anzani@us.ibm.com | Dave Nelson <davenelson@quinnemanuel.com> | Nathan Hamstra <nathanhamstra@quinnemanuel.com>; Alexander Rudis <alexanderrudis@quinnemanuel.com>; 'Kenneth Wildstein' <kenw@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Attorney-Client | Email chain | prepared at the request of counsel; reflecting the legal advice of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 3849 | | 2/23/2022 16:10 | | anzani@us.ibm.com | wsmcphee@us.ibm.com | kenw@us.ibm.com; verminski@us.ibm.com; william.kinnaman@ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 3850 | | 2/23/2022 19:59 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by; prepared because of counsel litigation at the direction of counsel | in anticipation of litigation |
| 3851 | | 2/23/2022 21:10 | | wsmcphee@us.ibm.com | blaustei@us.ibm.com | kenw@us.ibm.com; anzani@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared at the request of counsel; prepared by and reflecting the mental impressions of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 3852 | | 2/23/2022 21:10 | | wsmcphee@us.ibm.com | blaustei@us.ibm.com | kenw@us.ibm.com; anzani@us.ibm.com | Attorney-Client | Email chain | seeking and containing the legal advice of counsel | in anticipation of litigation |
| 3853 | | 2/24/2022 18:16 | | mcneese@us.ibm.com | nlewis@us.ibm.com | arpratt@us.ibm.com; verminski@us.ibm.com; christopher.mumma@ibm.com; don.gentile@ibm.com; elizabeth.banta@ibm.com; epatton@us.ibm.com; knechtj@us.ibm.com; kenw@us.ibm.com; vonpoelnitz@de.ibm.com; anzani@us.ibm.com; sarah.minkel@ibm.com; tjimenez@us.ibm.com; hutchen@us.ibm.com | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; reflecting the legal advice of counsel | in anticipation of litigation |
| 3854 | | 2/24/2022 21:06 | | kenw@us.ibm.com | anzani@us.ibm.com; abrad@us.ibm.com; wsmcphee@us.ibm.com | mcneese@us.ibm.com; nlewis@us.ibm.com | Attorney-Client | Email | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel | in anticipation of litigation |
| 3855 | | 2/24/2022 22:06 | | kenw@us.ibm.com | william.kinnaman@ibm.com | wsmcphee@us.ibm.com; verminski@us.ibm.com; anzani@us.ibm.com | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3856 | | 2/25/2022 11:54 | | Jack Skilbeck <jackskilbeck@quinnemanuel.com> | Mark Anzani <anzani@us.ibm.com>; Bill McPhee <wsmcphee@us.ibm.com> | Kenneth Wildstein <kenw@us.ibm.com>; Ronnie Herd <ronnie.herd@uk.ibm.com>; Kurt von Poelnitz <vonpoelnitz@de.ibm.com>; Winsopia-QE-London <winsopia-qe-london@quinnemanuel.com> | Attorney-Client | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; seeking the legal advice of counsel | in anticipation of litigation |
| 3857 | | 2/25/2022 14:24 | | kenw@us.ibm.com | wsmcphee@us.ibm.com | | Attorney-Client; Work Product | Email chain | prepared by and reflecting the mental impressions of counsel; seeking and containing the legal advice of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3858 | | 2/25/2022 20:29 | | rcopelan@ca.ibm.com | william.kinnaman@ibm.com | wsmcphee@us.ibm.com | Attorney-Client; Work Product | Email chain | containing the legal advice of counsel; prepared by and reflecting the mental impressions of counsel; prepared because of counsel litigation by | in anticipation of litigation |
| 3859 | | 3/21/2022 11:47 | | David Parker <david_parker@uk.ibm.com> | Steve Wallin <steve_wallin@uk.ibm.com> | Susi Clargo <susi.clargo@uk.ibm.com>; Paul Smart1 <paul.smart1@ibm.com>; Francis Burgess <francis_burgess@uk.ibm.com> | Attorney-Client | Email | reflecting the legal advice of counsel | regarding intellectual property matters |
| 3860 | | 3/21/2022 14:47 | | Susi Clargo <susi.clargo@uk.ibm.com> | David Parker <david_parker@uk.ibm.com>; Francis Burgess <francis_burgess@uk.ibm.com>; Paul Smart1 <paul.smart1@ibm.com>; Steve Wallin <steve_wallin@uk.ibm.com> | | Attorney-Client | Email | containing the legal advice of counsel | regarding intellectual property matters |
| 3861 | | 3/21/2022 17:19 | Reid Copeland | | | | Attorney-Client | Memorandum | prepared at the request of counsel | in anticipation of litigation |
| 3862 | | | | | | | Attorney-Client | Memorandum | reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 3863 | | | | | | | Attorney-Client | Memorandum | reflecting the legal advice of counsel; seeking and containing the legal advice of counsel | regarding intellectual property matters |
| 3864 | | | | | | | Attorney-Client | Draft Report | prepared at the request of counsel | regarding intellectual property matters |
| 3865 | | | | | | | Attorney-Client | Draft Report | prepared at the request of counsel | regarding intellectual property matters |

| Log Number | BegBates | Date | Author | From | To | CC | Privilege Asserted | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| 3866 | | | | | | | Attorney-Client | Memorandum reflecting the legal advice of counsel; seeking and containing the legal advice of counsel regarding intellectual property matters |